B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of New York

In re      **Rock & Republic Enterprises, Inc.**
_____,
                              Debtor

Case No.      **10-11728 (AJG)**

Chapter                            **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 68,405,853.46 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 20,829,213.54 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 75 | | 14,959,158.76 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 86 | | | |
| Total Assets | | | 68,405,853.46 | | |
| Total Liabilities | | | | 35,788,372.30 | |

B6A (Official Form 6A) (12/07)

In re    **Rock & Republic Enterprises, Inc.**                                    ,    Case No.    **10-11728 (AJG)**
                                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |
| | (Report also on Summary of Schedules) | |

__0__   continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **Rock & Republic Enterprises, Inc.**                                    Case No.    **10-11728 (AJG)**
_____,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Cash** | - | **200.00** |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **See attached Appendix A** | - | **1,252,181.00** |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **See attached Appendix B and Appendix C** | - | **817,214.46** |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >          **2,069,595.46**
(Total of this page)

__2__   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**                                     ,    Case No.    **10-11728 (AJG)**
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable ($4,200,700 of which is due from Triple R; amount due from CIT is unknown)** | - | 5,031,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >          **5,031,000.00**
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**                 ,    Case No.   **10-11728 (AJG)**

                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **See attached Appendix F** | - | **51,000,000.00** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **See attached Appendix D** | - | **140,000.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See attached Appendix D** | - | **0.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See attached Appendix D** | - | **0.00** |
| 30. Inventory. | | **See attached Appendix E** | - | **10,165,258.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | |
|---|---:|
| Sub-Total > (Total of this page) | **61,305,258.00** |
| Total > | **68,405,853.46** |

Sheet  **2**  of  **2**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re    **Rock & Republic Enterprises, Inc.**                                    ,    Case No.    **10-11728 (AJG)**
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Shipping lien** | | | | | |
| **LAUFER GROUP INTERNATIONAL 100 OCEANGATE SUITE # 405 LONG BEACH, CA 90802** | | - | **54 Cartons containing miscellaneous inventory** | | | | | |
| | | | Value $                    **26,000.00** | | | | 83,213.54 | 57,213.54 |
| Account No. | | | **Automobile loan** | | | | | |
| **O'Gara Coach Company LLC 8833 West Olympic Boulevard Beverly Hills, CA 90211** | | - | **2005 Bentley Continental** | | | | | |
| | | | Value $                    **Unknown** | | | | 20,000.00 | 0.00 |
| Account No. | | | **Automobile loan** | | | | | |
| **O'Gara Coach Company LLC 8833 West Olympic Boulevard Beverly Hills, CA 90211** | | - | **Aston Martin V8** | | | | | |
| | | | Value $                    **Unknown** | | | | 26,000.00 | 0.00 |
| Account No. | | | **Term loan** | | | | | |
| **RKF, LLC 5500 SOTO STREET ATTN: RICHARD I. KORAL VERNON, CA 90058** | | - | **Trademarks / Tradenames** | | | | | |
| | | | Value $                **51,000,000.00** | | | | 15,000,000.00 | 0.00 |
| __1__ continuation sheets attached | | | Subtotal (Total of this page) | | | | 15,129,213.54 | 57,213.54 |

**B6D (Official Form 6D) (12/07) - Cont.**

In re   **Rock & Republic Enterprises, Inc.**                                    ,     Case No.   **10-11728 (AJG)**
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | | |
| Account No. | | | | | Factor | | | | | |
| THE CIT GROUP / COMMERCIAL SERVICES, INC. 505 FIFTH AVENUE NEW YORK, NY 10017 | - | | | | Lien on all assets except trademarks / tradenames | | | | | |
| | | | | | Value $             **Unknown** | | | | 5,700,000.00 | 0.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 5,700,000.00 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 20,829,213.54 | 57,213.54 |

B6E (Official Form 6E) (12/07)

.

In re   **Rock & Republic Enterprises, Inc.**                                  ,   Case No.   __10-11728 (AJG)__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

__0__    continuation sheets attached

B6F (Official Form 6F) (12/07)

In re    **Rock & Republic Enterprises, Inc.**                                    ,    Case No.    **10-11728 (AJG)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Guarantee of Triple R's lease for 103 S. Robertson Blvd., L.A., CA | | | | |
| **101 SOUTH ROBERTSON, LLC 101 S. ROBERTSON BLVD # 206 LOS ANGELES, CA 90048** | - | | | | X | | **Unknown** |
| Account No. | | | | | | | |
| **102 GREENE STREET REALTY LLC C/O SULLIVAN & WORCESTER LLP 1290 AVENUE OF THE AMERICAS NEW YORK, NY 10104** | | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **144 SPRING REALTY LLC C/O AXELROD, FINGERHUT& DENNIS 260 MADISON AVENUE NEW YORK, NY 10016** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **144 SPRING REALTY LLC C/O COBLENTZ, PATCH, DUFFY ONE FERRY BUILDING, STE. 200 SAN FRANCISCO, CA 94111** | - | | | | | | **Unknown** |

__74__  continuation sheets attached

Subtotal
(Total of this page)                **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Rock & Republic Enterprises, Inc.**                                    ,        Case No.   **10-11728 (AJG)**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **3525 EASTHAM, LLC 1000 ROSCOMARE ROAD LOS ANGELES, CA 90077** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **3S CORPORATION 1251 E. WALNUT CARSON, CA 90746** | - | | | | | | | **5,612.03** |
| Account No. | | | | | | | | |
| **930 ENT, LLC 3151 AIRWAY., STE# S1 COSTA MESA, CA 92626** | - | | | | | | X | **3,595.25** |
| Account No. | | | | | | | | |
| **A&F APPAREL, USA, INC. C/O LOPRESTI PLLC 30 BROAD STREET, 37TH FLOOR New York, NY 10004** | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| **ACC BUSINESS P.O. BOX 13136 NEWARK, NJ 07101-5636** | - | | | | | | | **1,029.80** |

| Sheet no. _**1**_ of _**74**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **10,237.08** |
|---|---|---|

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Rock & Republic Enterprises, Inc.**                                  ,      Case No.   **10-11728 (AJG)**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **ACE PLEATING & STITCHING, INC.** 2351 E. 49TH STREET VERNON, CA 90058 | - | | | | | | | 528.00 |
| Account No. | | | | | | | | |
| **ACI PRINTING SERVICES, INC.** 1426 AVIATION BLVD., STE#203 REDONDO BEACH, CA 90278 | - | | | | | | X | 1,630.29 |
| Account No. | | | | | | | | |
| **ADDISON MCQUIGG** 3523 EASTHAM DRIVE CULVER CITY, CA 90232 | - | | | | | | X | 250.00 |
| Account No. | | | | | | | | |
| **ADP, INC.** P.O. BOX 78415 PHOENIX, AZ 85062-8415 | - | | | | | | | 247.43 |
| Account No. | | | | | | | | |
| **ADVANCE MAGAZINE PUBLISHERS** C/O LAW OFF. OF MARTIN GOLDMAN 10880 WILSHIRE BLVD., # 2240 LOS ANGELES, CA 90024 | - | | | | | | | Unknown |

Sheet no. __2__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,655.72

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**                                    ,        Case No.    **10-11728 (AJG)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**ADVANCED QUALITY LOGISTICS,LLC**<br>**350 WESTMONT DRIVE**<br>**SAN PEDRO, CA 90731** | - | | | | | | 21,712.70 |
| Account No. <br><br>**AEL FINANCIAL, LLC**<br>**BOX 88046**<br>**MILWAUKEE, WI 53288-0046** | - | | | | | | 55,897.02 |
| Account No. <br><br>**AEL FINANCIAL, LLC. - 0162**<br>**BIN 88162**<br>**MILWAUKEE, WI 53288-0162** | - | | | | | | 2,893.78 |
| Account No. <br><br>**AETNA - PPO**<br>**P.O. BOX 601034**<br>**LOS ANGELES, CA 90060-1034** | - | | | | | | 25,841.86 |
| Account No. <br><br>**AETNA, INC - HMO**<br>**P.O. BOX 601050**<br>**LOS ANGELES, CA 90060-1050** | - | | | | | | 27,330.56 |

Sheet no. __**3**__ of __**74**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

133,675.92

B6F (Official Form 6F) (12/07) - Cont.

In re   **Rock & Republic Enterprises, Inc.**                                    ,        Case No.   __10-11728 (AJG)__
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Alan Klarik Utopia Sales** **2001 Paseo Del Sol** **Palos Verdes Peninsula, CA 90274** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ALESSANDRI & COMPANIA** **EL REIGIDOR 66, 10TH FLOOR** **LAS CONDES, SANTIAGO, CHILE** | - | | | | | | 200.00 |
| Account No. | | | | | | | |
| **ALISPED INTL FORWARDING** **317 SOUTH ISIS AVENUE STE. 203** **INGLEWOOD, CA 90301** | - | | | | | | X | 40,000.00 |
| Account No. | | | | | | | |
| **ALISPED USA, INC.** **C/O KANE LAW FIRM** **1154 S. CRESCENT HEIGHTS BLVD.** **LOS ANGELES, CA 90035** | - | | | | | | Unknown |
| Account No. | | | | | | | |
| **ALL CITY LOCK AND SAFE** **1172 S. ROBERTSON BLVD** **LOS ANGELES, CA 90035** | - | | | | | | 669.74 |

Sheet no. __4__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    40,869.74

B6F (Official Form 6F) (12/07) - Cont.

In re   **Rock & Republic Enterprises, Inc.**                                          ,          Case No.   **10-11728 (AJG)**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ALL STAR JEANS, LLC** **5051 E. SLAUSON AVENUE** **VERNON, CA 90058** | - | | | | | | 15,504.46 |
| Account No. | | | | | | | |
| **ALLISON S.P.A** **VIA PRIMA STRADA, 35 Z.I.35129** **PADOVA ITALY** | - | | | | | X | 1,562.47 |
| Account No. | | | | | | | |
| **ALPHA BUSINESS LOANS, INC.** **P.O. BOX 8767** **ROWLAND HEIGHTS, CA 91748-0767** | - | | | | | | 4,402.20 |
| Account No. | | | | | | | |
| **ALPI USA PACIFIC INC.** **360 NO. SEPULVEDA BLVD.** **SUITE 1015** **EL SEGUNDO, CA 90245** | - | | | | | | 76,722.54 |
| Account No. | | | | | | | |
| **ALTERNATIVE APPAREL** **1650 INDIAN BROOK WAY #500** **NORCROSS, GA 30093** | - | | | | | X | 265.08 |

Sheet no. __5__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

98,456.75

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**                                    ,     Case No.    **10-11728 (AJG)**

                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **AMERICAN ACCESSORIES & TRIMS, INC** <br> **423 E. WASHINGTON BLVD** <br> **LOS ANGELES, CA 90015** | - | | | | | | 32.50 |
| Account No. | | | | | | | |
| **AMERICAN DYE HOUSE INC** <br> **13024 S SPRING ST** <br> **LOS ANGELES, CA 90061** | - | | | | | | 1,925.00 |
| Account No. | | | | | | | |
| **AMERICAN EXPRESS** <br> **P.O. BOX 0001** <br> **LOS ANGELES, CA 90096** | - | | | | | | 145,564.62 |
| Account No. | | | | | | | |
| **AMERICAN EXPRESS** <br> **P.O. BOX 360002** <br> **FORT LAUDERDALE, FL 33336-0002** | - | | | | | | 129,157.16 |
| Account No. | | | | | | | |
| **AMERICAN MOTIF KING, INC.** <br> **1489 E. 4TH STREET** <br> **LOS ANGELES, CA 90033** | - | | | | | | 52.00 |

Sheet no. __6__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

276,731.28

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**                              ,    Case No.    **10-11728 (AJG)**
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| AMOR TESSUTO 1700 BROADWAY SUITE 3102 NEW YORK, NY 10019 | - | | | | | | 483.43 |
| Account No. | | | | | | | |
| ANA LASPETKOVSKI 932 SOUTH SHENANDOAH APT. #5 LOS ANGELES, CA 90035 | - | | | | | | 1,600.00 |
| Account No. | | | | | | | |
| ANISA INTERNATIONAL, INC. C/O CRON, ISRAELS & STARK 1541 OCEAN AVENUE, # 200 SANTA MONICA, CA 90401 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| APPAREL MARKET TRANSPORT, LLC P.O. BOX 182 VENICE, CA 90294 | - | | | | | X | 4,694.30 |
| Account No. | | | | | | | |
| APPAREL RESOURCES, INC. 21520 YORBA LINDA BLVD. SUITE #G-529 YORBA LINDA, CA 92887 | - | | | | | | 1,200.00 |

Sheet no. **7** of **74** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **7,977.73**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**                    ,    Case No.    **10-11728 (AJG)**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**AQUA FABRICS S.R.L.** <br>**37030 MONTECCHIA DI CROSARA** <br>**VERONA ITALY** | - | | | | | | 176.22 |
| Account No. <br><br>**ARAMARK REFRESHMENT SERVICES** <br>**17044 MONTANERO AVE., UNIT 4** <br>**CARSON, CA 90746** | - | | | | | | 286.92 |
| Account No. <br><br>**ARTISTIC DYERS INC.** <br>**2542 TROY AVE.** <br>**S. EL MONTE, CA 91733** | - | | | | | | 121,731.65 |
| Account No. <br><br>**ASHER FABRIC CONCEPTS** <br>**dba SHALOM B LLC** <br>**2833 LEONIS BLVD., #308** <br>**VERNON, CA 90058** | - | | | | | | 20,427.38 |
| Account No. <br><br>**ASIA-PLUS CO., LTD** <br>**9F-1, NO. 439, SEC.3,** <br>**KING MA ROAD** <br>**CHANG HUA, TAIWAN, R.O.C.** | - | | | | | | 2,067.30 |

Sheet no. __8__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**144,689.47**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**                                    ,    Case No.    **10-11728 (AJG)**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| AT & T SBC PAYMENT CENTER SACRAMENTO, CA 95887-0001 | - | | | | | | | 5,583.42 |
| Account No. | | | | | | | | |
| AT & T BUSINESS SERVICE P.O. BOX 78230 SAN FRANCISCO, CA 94102 | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| AZITEX TRADING CORP 1850 E. 15th ST LOS ANGELES, CA 90021 | - | | | | | | | 187.50 |
| Account No. | | | | | | | | |
| BAKER & MCKENZIE HUTCHISON HOUSE, 14th FLOOR 10 COURT ROAD., CENTRAL | - | | | | | | | 2,286.27 |
| Account No. | | | | | | | | |
| BANC OF AMERICA LEASING P.O. BOX 100918 ATLANTA, GA 30384-0918 | - | | | | | | | 263.70 |

Sheet no. __9__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                8,320.89

B6F (Official Form 6F) (12/07) - Cont.

In re **Rock & Republic Enterprises, Inc.** ,       Case No. __10-11728 (AJG)__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | |
| Account No. | | | | | | | | |
| **BANK OF AMERICA** **P.O. BOX 15710** **WILMINGTON, DE 19886** | - | | | | | X | | 90,739.58 |
| Account No. | | | | | | | | |
| **BARREDA MOLLER** **AV. ANGAMOS OESTE 1200** **P.O. BOX 18-1419** **LIMA, PERU 18** | - | | | | | | | 1,066.24 |
| Account No. | | | | | | | | |
| **BAYLANE, INC** **c/o BRET ALLEN YOUNG** **4442 VISTA DEL MONTE AVE., #4** **SHERMAN OAKS, CA 91403** | - | | | | | X | | 8,300.00 |
| Account No. | | | | | | | | |
| **BECKHAM BRAND LIMITED** **C/O LEE & THOMPSON** **15-22 ST. CHRISTOPHER'S PLACE** **LONDON, ENGLAND W1U 1NL** | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| **BELLEVILLE FASHION (INTL) CO. LTD** **RM 8 1717 LAURELS IND CENTRE** **32 TAI YOU ST, SAN PO KONG** **KOWLOON** | - | | | | | X | | 31,396.29 |

Sheet no. __10__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       131,502.11

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.** _____,    Case No.    **10-11728 (AJG)** _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **BEN EISENBERG PROPERTIES** | - | | | | | | 0.00 |
| Account No.  **BEN K. MARIAS**  1317 N. FAIRFAX BLVD.  #2  LOS ANGELES, CA 90046 | - | | | | | | 650.00 |
| Account No.  **BIBA INTERNATIONAL**  C/O WOLF, RIFKIN, SHAPIRO  11400 W. OLYMPIC BLVD., 9TH FL  LOS ANGELES, CA 90064 | - | | | | | | **Unknown** |
| Account No.  **BIG METHOD**  2434 LINCOLN BLVD., 4TH FLOOR  VENICE, CA 90291 | - | | | | | | 750.00 |
| Account No.  **BLACK BOX NETWORK SERVICES**  P.O. BOX 757520  PHILADELPHIA, PA 19175 | - | | | | | X | 283.08 |

Sheet no. __11__ of __74__ sheets attached to Schedule of              Subtotal              | 1,683.08 |
Creditors Holding Unsecured Nonpriority Claims                      (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Rock & Republic Enterprises, Inc.**                                    ,          Case No.    **10-11728 (AJG)**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| BLACK TIGER COLLECTIVE, LLC 835 S. HOLT AVE LOS ANGELES, CA 90035 | - | | | | | | | X | 7,500.00 |
| Account No. | | | | | | | | | |
| BLAZER INVESTIGATIONIS 2030 MONTEROSA RD CONCORD, NC 28025 | - | | | | | | | X | 172.00 |
| Account No. | | | | | | | | | |
| BLUE FARM TEXTILE LIMITED ROOM 04 ON 1ST FLOOR, BLOCK A HOI LUEN INDUSTRIAL CENTRE, 55 HOI YUEN RD, KWUN TONG, KOWLOON | - | | | | | | | X | 587.45 |
| Account No. | | | | | | | | | |
| BLUE RIVER DENIM INC 13200 S AVALON BLVD LOS ANGELES, CA 90061-1227 | - | | | | | | | | 406,784.90 |
| Account No. | | | | | | | | | |
| BLUM & GROB NEUMUHLEQUAI 6 P.O. BOX 3954 CH-8021 ZURICH | - | | | | | | | X | 185.40 |

Sheet no. __12__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **415,229.75**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**                                    ,    Case No.    **10-11728 (AJG)**
                                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **BOLET & TERRERO** **AV FRANCISCO DE MIRANDA** **CAVENDES BLDG, 12TH FL,MIRANDA** **STATE CARACAS, VENEZUELA** | - | | | | | | 2,072.10 |
| Account No. | | | | | | | |
| **BRADBURY LEWIS** **466 WASHINGTON ST., 1W** **NEW YORK, NY 10013** | - | | | | | | 10,023.50 |
| Account No. | | | | | | | |
| **BRAND ID** **3198 BLDG F AIRPORT LOOP DRIVE** **COSTA MESA, CA 92626** | - | | | | | | 195,404.67 |
| Account No. | | | | | | | |
| **BRIGHTEX INDUSTRIES LTD.** **C/O CURD, GALINDO & SMITH** **301 E. OCEAN BLVD., #1700** **LONG BEACH, CA 90802** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **BUREAU VERITAS CONSUMER PROD** **14624 COLLECTIONS CENTER DRIVE** **CHICAGO, IL 60693** | - | | | | | | 20,596.43 |

Sheet no. __13__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

228,096.70

B6F (Official Form 6F) (12/07) - Cont.

In re   **Rock & Republic Enterprises, Inc.**                                    ,    Case No.   __10-11728 (AJG)__
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| C-TRADE ENTERPRISES, INC 5945 E WASHINGTON BLVD LOS ANGELES, CA 90040 | - | | | | | | 1,057.10 |
| Account No. | | | | | | | |
| CALIFORNIA FASHION ASSOCIATION 444 S FLOWER ST, 34TH FLOOR LOS ANGELES, CA 90071 | - | | | | | X | 1,000.00 |
| Account No. | | | | | | | |
| CALIFORNIA LABEL PRODUCTS 13255 S. BROADWAY LOS ANGELES, CA 90061 | - | | | | | | 1,039.55 |
| Account No. | | | | | | | |
| CALIFORNIA SOURCING, INC 1504 S. MAIN ST LOS ANGELES, CA 90015 | - | | | | | | 5,528.00 |
| Account No. | | | | | | | |
| CALIFORNIA SWATCH DYERS, INC. 776 E. WASHINGTON BLVD LOS ANGELES, CA 90021 | - | | | | | | 380.00 |

Sheet no. __14__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **9,004.65**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Rock & Republic Enterprises, Inc.** _____ ,    Case No. __10-11728 (AJG)__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CANON BUSINESS SOLUTIONS, INC FILE 51075 LOS ANGELES, CA 90074-1075 | - | | | | | | 5,116.65 |
| Account No. | | | | | | | |
| CANON FINANCIAL SERVICES 14904 COLLECTIONS CENTER DR CHICAGO, IL 60693-0149 | - | | | | | | 2,440.47 |
| Account No. | | | | | | | |
| CAPPIO TESSUTI 900 BROADWAY, STE. # 604 NEW YORK, NY 10003 | - | | | | | | 362.50 |
| Account No. | | | | | | | |
| CASUAL CENTER GARMENT INDS,LTD 10/F., 20 HING YIP STREET KWUN TONG KOWLOON, HONG KONG | - | | | | | X | 6,000.00 |
| Account No. | | | | | | | |
| CBS OUTDOOR P.O. BOX 33074 NEWARK, NJ 07188-0074 | - | | | | | | 175,000.00 |

Sheet no. __15__ of __74__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          188,919.62

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**                          ,          Case No.    **10-11728 (AJG)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| **CEE SPORTSWEAR** **5808 SOUTH WILMINGTON AVENUE** **LOS ANGELES, CA 90058** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CFDA** **1412 BROADWAY., STE# 2006** **NEW YORK, NY 10018** | - | | | | | | 5,000.00 |
| Account No. | | | | | | | |
| **CHARLES CHI THOI LE** **4313 SILVER DR** **SANTA ANA, CA 92703** | - | | | | | | 600.00 |
| Account No. | | | | | | | |
| **CHARLOTTE TAMPUBOLON** **c/o VICKEN J. FESTEKJIAN, CPA** **18401 BURBANK BLVD., STE# 109** **TARZANA, CA 91356** | - | | | | | | 41,666.65 |
| Account No. | | | | | | | |
| **CHRISTY SEWING, INC** **3437 E. PICO BLVD** **LOS ANGELES, CA 90023** | - | | | | | X | 4,263.00 |

Sheet no. __16__ of __74__ sheets attached to Schedule of                       Subtotal                51,529.65
Creditors Holding Unsecured Nonpriority Claims                             (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**                                    ,    Case No.    **10-11728 (AJG)**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CIGNA HEALTHCARE CGLIC - PHOENIX EASC 5476 COLLECTIONS CENTER DR CHICAGO, IL 60693-0054** | - | | | | | | 5,750.80 |
| Account No. | | | | | | | |
| **CINTAS P.O. BOX 18209 ANAHEIM, CA 92817** | - | | | | | | 442.15 |
| Account No. | | | | | | | |
| **CITY OF CULVER CITY BUSINESS TAX COLLECTOR 9770 CULVER BLVD. CULVER CITY, CA 90232-0507** | - | | | | | | 79,035.62 |
| Account No. | | | | | | | |
| **CITY OF INGLEWOOD P.O. BOX 6007 INGLEWOOD, CA 90312-6007** | - | | | | | | 789.42 |
| Account No. | | | | | | | |
| **CLASSY DYEING & FINISHING dba MELIK DYE WORKS, INC 3780 S. MAIN ST LOS ANGELES, CA 90007** | - | | | | | | X | 380.00 |

Sheet no. __17__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **86,397.99**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**                                    ,    Case No.    **10-11728 (AJG)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CLOVER FASHION, INC.** **9400 BURTIS ST.** **SOUTH GATE, CA 90280** | - | | | | | | 4,000.00 |
| Account No. | | | | | | | |
| **CLS WORLDWIDE CHAUFFEURED SRVS** **PO BOX 826152** **PHILADELPHIA, PA 19182-6152** | - | | | | | | 988.72 |
| Account No. | | | | | | | |
| **COAST TO COAST COMPUTER PRODUCTS** **4277 VALLEY FAIR ST** **SIMI VALLEY, CA 93063** | - | | | | | | 5,912.87 |
| Account No. | | | | | | | |
| **COLEMAN FROST, LLP** **429 SANTA MONICA BLVD, STE 700** **SANTA MONICA, CA 90401** | - | | | | | | 90,145.33 |
| Account No. | | | | | | | |
| **COLOR NOW!** **11542 KNOTT STREET., STE# 11** **GARDEN GROVE, CA 92841** | - | | | | | | 2,663.64 |

Sheet no. __18__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

103,710.56

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**                                    ,    Case No.    **10-11728 (AJG)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| COMPUPUNCH, INC. 1849 BLAKE AVE. LOS ANGELES, CA 90039 | - | | | | | | 69,697.97 |
| Account No. | | | | | | | |
| CONDE NAST PUBLICATIONS P.O. BOX 88965 CHICAGO, IL 60695-1965 | - | | | | | X | 1,265,657.87 |
| Account No. | | | | | | | |
| CONE DENIM, LLC 804 GREEN VALLEY ROAD SUITE 300 GREENSBORO, NC 27408 | - | | | | | | 862.40 |
| Account No. | | | | | | | |
| COPEN ASSOCIATES, INC. 1 WEST 37TH STREET 10TH FLOOR NEW YORK, NY 10018 | - | | | | | | 24.05 |
| Account No. | | | | | | | |
| COSTCO WHOLESALE P.O. BOX 34783 SEATLLE, WA 98124-1783 | - | | | | | | 140.00 |

Sheet no. __19__ of __74__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,336,382.29**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Rock & Republic Enterprises, Inc.**                              ,          Case No.   **10-11728 (AJG)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| COTSWOLD INDUSTRIES, INC 10 E. 40TH STREET NEW YORK, NY 10016 | - | | | | | | | 235.00 |
| Account No. | | | | | | | | |
| CPR COMPUTER SERVICE 224 WEST 35TH STREET SUITE#401 NEW YORK, NY 10001 | - | | | | | | | 179.64 |
| Account No. | | | | | | | | |
| CREATIVE IMPRINT, INC 1489 E. 4th STREET LOS ANGELES, CA 90033 | - | | | | | | X | 194.35 |
| Account No. | | | | | | | | |
| CULVER CITY CHAMBER OF COMM P.O. BOX 707 CULVER CITY, CA 90232 | - | | | | | | | 750.00 |
| Account No. | | | | | | | | |
| D.H.M. INTERNATIONAL CORP. C/O J. STEVEN KENNEDY, ESQ. 225 S. LAKE AVENUE, STE. 300 PASADENA, CA 91101 | - | | | | | | | Unknown |

Sheet no. __20__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,358.99

B6F (Official Form 6F) (12/07) - Cont.

In re  **Rock & Republic Enterprises, Inc.** _____ ,  Case No. __10-11728 (AJG)__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **DAILY CANDY, INC** **584 BROADWAY** **SUITE 510** **NEW YORK, NY 10012** | - | | | | | X | 5,000.00 |
| Account No. | | | | | | | |
| **DANNEMANN SIEMSEN BIGLER & IPANEMA MOREIRA** **RUA MARQUES DE OLINDA, 7022251 -040 RIO DE JANEIRO BRAZIL** | - | | | | | | 728.55 |
| Account No. | | | | | | | |
| **DAZIAN, LLC** **P.O. BOX 9019** **HICKSVILLE, NY 11802-9019** | - | | | | | X | 878.39 |
| Account No. | | | | | | | |
| **DEER PARK** **P.O. BOX 856192** **LOUISVILLE, KY 40285-6192** | - | | | | | X | 39.57 |
| Account No. | | | | | | | |
| **DEFACTO, INC** **41 UNION SQUARE WEST., STE# 1001** **NEW YORK, NY 10003** | - | | | | | X | 7,500.00 |

Sheet no. __21__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,146.51

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**                                    ,    Case No.    **10-11728 (AJG)**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **DELL FINANCIAL SERVICES PAYMENT PROCESSING CENTER P.O. BOX 5292 CAROL STREAM, IL 60197-5292** | - | | | | | | | 78,297.82 |
| Account No. | | | | | | | | |
| **DELL MARKETING, LP C/O DELL USA LP P.O. BOX 802816 CHICAGO, IL 60680** | - | | | | | | | 19,362.00 |
| Account No. | | | | | | | | |
| **DEPARTMENT OF MOTOR VEHICLES P.O. BOX 825339 SACRAMENTO, CA 94232-5339** | - | | | | | | | 8.00 |
| Account No. | | | | | | | | |
| **DIGITAL INFOLOGIC, INC. 1752 E. AVE J. STE. 300 LANCASTER, CA 93535** | - | | | | | | X | 3,511.87 |
| Account No. | | | | | | | | |
| **DIIULLO c/o SEAN DIIULLO P.O. BOX 5261 NEWPORT BEACH, CA 92662** | - | | | | | | X | 8,029.00 |

Sheet no. __22__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    109,208.69

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**                                    ,    Case No.    **10-11728 (AJG)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **DISCOVERY BENEFITS** **PO BOX 9528** **FARGO, ND 58106-9528** | - | | | | | | 103.00 |
| Account No. | | | | | | | |
| **DMV RENEWAL** **P.O. BOX 942894** **SACRAMENTO, CA 94294-0894** | - | | | | | | 1,797.00 |
| Account No. | | | | | | | |
| **DON MERRILL** **3921 CORONADO CIRCLE** **NEWBURY PARK, CA 91320** | - | | | | | X | 12,375.00 |
| Account No. | | | | | | | |
| **DOYLE & MILLER, LLP** **9454 WILSHIRE BLVD., STE# 820** **BEVERLY HILLS, CA 90212** | - | | | | | | 6,840.00 |
| Account No. | | | | | | | |
| **DREIER STEIN KAHAN BROWNE** **WOODS GEORGE** **1620 26TH ST 6TH FL NORTH TOWE** **SANTA MONICA, CA 90404** | - | | | | | X | 635.00 |

Sheet no. __23__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    21,750.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Rock & Republic Enterprises, Inc.**                                    ,        Case No.   **10-11728 (AJG)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **DROBNICK HOLDINGS** 112 W. 9TH ST, #1015 LOS ANGELES, CA 90015 | - | | | | | | 1,500.00 |
| Account No. **DTOUCH NY** 72 ALLEN ST., #4 NEW YORK, NY 10002 | - | | | | | | 300.00 |
| Account No. **DUFOUR MICHEL** 15 AVENUE EDOUARD BRANLY 92370 CHAVILLE, LYONNAIS,PARIS FRANCE | - | | | | | | 1,458.50 |
| Account No. **DURLING & DURLING** EDIFICIO VALLARINO ULTIMO PISO CALLE 52 Y ELVIRA MENDEZ 0816-6805 | - | | | | | | 125.75 |
| Account No. **EASTERN SILK MILLS, INC.** 110 EAST 9th STREET SUITE B671 LOS ANGELES, CA 90079 | - | | | | | X | 416.47 |

Sheet no. __24__ of __74__ sheets attached to Schedule of                     Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)        **3,800.72**

B6F (Official Form 6F) (12/07) - Cont.

In re **Rock & Republic Enterprises, Inc.** , Case No. __10-11728 (AJG)__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ECLAT TEXTILE CO., LTD 250 N PUENTE AVE CITY OF INDUSTRY, CA 91746 | | - | | | | | 4,706.64 |
| Account No. | | | | | | | |
| EDIZIONI CONDE NAST GMBH KNOBELSTR. 4B MUNCHEN, D-80538 | | - | | | | | 84,660.30 |
| Account No. | | | | | | | |
| EK CLASSIC, CHAUFFERS, INC c/o MARIO MUNOZ 517 WEST 135th ST., STE# 31 NEW YORK, NY 10031 | | - | | | | X | 3,330.00 |
| Account No. | | | | | | | |
| ELLA CHEONG SPRUSON & FERGUSON PTE, LTD 152 BEACH ROAD #30-00 GATEWAY EAST SINGAPORE 189721 | | - | | | | | 3,595.21 |
| Account No. | | | | | | | |
| EMAC CLEANING SERVICES 918 EAST 215 STREET BRONX, NY 10469 | | - | | | | | 1,066.98 |

Sheet no. __25__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          97,359.13

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Rock & Republic Enterprises, Inc.**                    ,  Case No.  **10-11728 (AJG)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| EMPLOYERS INSURANCE GROUP P.O. BOX 52791 PHOENIX, AZ 85072-2783 | - | | | | | | X | 27,375.80 |
| Account No. | | | | | | | | |
| ENK INTERNATIONAL, LLC 3 EAST 54th ST NEW YORK, NY 10022 | - | | | | | | | 27,550.00 |
| Account No. | | | | | | | | |
| ETHAN BROTHERS PRODUCTIONS C/O NICHOLAS ETHAN 3802 WEST BROADWICK RD SOUTH JORDAN, UT 84095 | - | | | | | | | 8,840.00 |
| Account No. | | | | | | | | |
| EXPERIMENTAL SCREEN PRINTING 1849 BLAKE AVENUE LOS ANGELES, CA 90039 | - | | | | | | | 6,724.50 |
| Account No. | | | | | | | | |
| FANTASY ACTIVEWEAR, INC 5383 ALCOA AVE VERNON, CA 90058 | - | | | | | | X | 60,386.75 |

Sheet no. __26__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

130,877.05

B6F (Official Form 6F) (12/07) - Cont.

In re   **Rock & Republic Enterprises, Inc.**                              ,        Case No.   **10-11728 (AJG)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **FEDERAL EXPRESS** **P.O. BOX 7221** **PASADENA, CA 91109-7321** | - | | | | | | | 567.93 |
| Account No. | | | | | | | | |
| **FEDERAL EXPRESS** **PO BOX 94515** **PALATINE, IL 60094-4515** | - | | | | | | | 153,271.66 |
| Account No. | | | | | | | | |
| **FEDERIS & ASSOCIATES** **88 CORPORATE CENTER, STE. 2005** **141 VALERO ST. SALCEDO VILLAGE** **MAKATI CITY 1226 PHILLIPPES** | - | | | | | | | 238.00 |
| Account No. | | | | | | | | |
| **FIDELITY SECURITY LIFE** **INS / EYEMED** **P.O. BOX 632530** **CINCINNATI, OH 45263-2530** | - | | | | | | | 795.04 |
| Account No. | | | | | | | | |
| **FN MAGAZINE** **P.O. BOX 15877** **NORTH HOLLYWOOD, CA 91615-5877** | - | | | | | | | 49.00 |

Sheet no. __27__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        154,921.63

B6F (Official Form 6F) (12/07) - Cont.

In re  **Rock & Republic Enterprises, Inc.**                    ,    Case No.  **10-11728 (AJG)**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| FRANSUHASI RODRIGUEZ 4823 W. 118th ST HAWTHORNE, CA 90250 | - | | | | | X | 492.00 |
| Account No. | | | | | | | |
| FRANTISSOR CREATIONS 111 AV DU GENERAL DE GAULLE B.P. 53-69813 TASSIN LA DENIM LUNE CEDEX | - | | | | | | 3,753.37 |
| Account No. | | | | | | | |
| FRED NAGGAR C/O LOPRESTI PLLC 30 BROAD STREET, 37TH FLOOR NEW YORK, NY 10004 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| G. NEIL P.O. BOX 451179 SUNRISE, FL 33345-1179 | - | | | | | X | 115.98 |
| Account No. | | | | | | | |
| GABRIELA SILVA 3302 GAGE AVE HUNTINGTON PARK, CA 90255 | - | | | | | X | 512.00 |

Sheet no. __28__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,873.35

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**                                    ,    Case No.    **10-11728 (AJG)**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **GALE TRIANGLE CA** P.O. BOX 515176 LOS ANGELES, CA 90051-5176 | - | | | | | | 1,273.90 |
| Account No. | | | | | | | |
| **GARMENT RELATED SERVICES,INC** 3171 E. SLAUSON AVE VERNON, CA 90058 | - | | | | | | 26,363.92 |
| Account No. | | | | | | | |
| **GARRET PRIVATE SECURITY, SC** ARTEAGA Y SALAZAR 1282 INT 3 COL. CONTADERO MEXICO D.F. CP05500 | - | | | | | | 3,350.00 |
| Account No. | | | | | | | |
| **GFM TEXTILES ITALIA S.R.L.** STABILIMENTO 83045 CALITRI (AV) ZONA INDUSTRIALE, ITALIA | - | | | | | X | 26,465.34 |
| Account No. | | | | | | | |
| **GIBSON, DUNN & CRUTCHER LLP** 333 SOUTH GRAND AVENUE LOS ANGELES, CA 90071 | - | | | | | | 130,270.13 |

Sheet no. __29__ of __74__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **187,723.29**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Rock & Republic Enterprises, Inc.**_____,    Case No. __**10-11728 (AJG)**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| GILBERT DISPLAYS 110 SPAGNOLI RD MELVILLE, NY 11747 | - | | | | | | | 108,667.88 |
| Account No. | | | | | | | | |
| GINNY METAL INDUSTRIAL CO, LTD 13-1 AN TOU LANE CHANGHUA TAIWAN  50074 | - | | | | | | X | 4,559.28 |
| Account No. | | | | | | | | |
| GLOBAL TRIM DESIGNS, INC. 1540 CALZONA STREET LOS ANGELES, CA 90023 | - | | | | | | | 1,542.59 |
| Account No. | | | | | | | | |
| GOODLEY PR LIMITED 41 DOVER ST LONDON, ENGLAND W1S 4NS | - | | | | | | X | 19,708.56 |
| Account No. | | | | | | | | |
| GRAINGER DEPT. 871948899 PALATINE, IL 60038-0001 | - | | | | | | | 4,119.68 |

Sheet no. __**30**__ of __**74**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

138,597.99

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**                          ,    Case No.    **10-11728 (AJG)**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| GRAPHAIDS INC. 3030 S. LA CIENEGA BLVD. CULVER CITY, CA 90232 | - | | | | | X | 190.31 |
| Account No. | | | | | | | |
| HACHETTE FILIPACCHI MEDIA US, INC P.O. BOX 809375 CHICAGO, IL 60680-9375 | - | | | | | | 87,500.00 |
| Account No. | | | | | | | |
| HADIPUTRANTO, HADINOTO & PARTNERS THE INDONESIA STOCK EXC. BLDG. TOWER II, CENTRAL BUSINESS DIS J. SUDIRMAN KAV52-53 JAKARTA | - | | | | | | 99.00 |
| Account No. | | | | | | | |
| HARTLE MEDIA VENTURES, LLC dba 7X7 MAGAZINE 59 GRANT AVE., 4th FLOOR SAN FRANCISCO, CA 94108 | - | | | | | X | 2,500.00 |
| Account No. | | | | | | | |
| HENRY BARRIOS 1042 N. MARKET STREET, #1 INGLEWOOD, CA 90302 | - | | | | | X | 15.57 |

Sheet no. __31__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

90,304.88

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**
_____,    Case No.    **10-11728 (AJG)**
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| HENRY-LEE & COMPANY, LLC 549 W. RANDOLPH ST., 5th FLOOR CHICAGO, IL 60661 | - | | | | | X | 19,272.85 |
| Account No. | | | | | | | |
| HEYMAN DENSMORE, LLP 21550 OXNARD ST., STE# 450 WOODLAND HILLS, CA 91367 | - | | | | | | 1,572.50 |
| Account No. | | | | | | | |
| HI Q FASHION 714 SOUTH HILL STREET SUITE 510 LOS ANGELES, CA 90014 | - | | | | | | 51,689.05 |
| Account No. | | | | | | | |
| HIRAKI & ASSOCIATES KAMIYACHO MT BLDG. 19TH FL 3-20 TORANOMON 4-CHOME MINATO-KU TOKYO 105-0001, JAPAN | - | | | | | | 12,767.79 |
| Account No. | | | | | | | |
| HJJ APPAREL, LLC CA | - | | | | | X | 22,142.94 |

Sheet no. __32__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **107,445.13**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**    ,    Case No.    **10-11728 (AJG)**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **HOME DEPOT CREDIT SERVICES** **P.O. BOX 6029** **THE LAKES, NV 88901-6029** | - | | | | | | 20.57 |
| Account No. | | | | | | | |
| **HOTEL DE CRILLON** **10 PLACE DE LA CONCORDE** **75008 PARIS-FRANCE** | - | | | | | | 16,400.20 |
| Account No. | | | | | | | |
| **I MODELS** **9107 WILSHIRE BLVD., STE# 600** **BEVERLY HILLS, CA 90210** | - | | | | | X | 2,808.74 |
| Account No. | | | | | | | |
| **IMG FASHION DIV OF IMG WORLDWIDE, INC** **304 PARK AVENUE SOUTH.** **8TH FLOOR** **NEW YORK, NY 10010** | - | | | | | | 64,750.00 |
| Account No. | | | | | | | |
| **INNOVATIVE SYSTEMS, LLC** **23382 MILL CREEK DR** **SUITE 125** **LAGUNA HILLS, CA 92653** | - | | | | | | 1,866.47 |

Sheet no. __33__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

85,845.98

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**                          ,    Case No.    **10-11728 (AJG)**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| INOVIS P.O. BOX 198145 ATLANTA, GA 30384-8145 | - | | | | | | | | 1,345.00 |
| Account No. | | | | | | | | | |
| INTELLECTUAL PROPERTY MGMT SERVICES, LTD H9 STATION ROAD ANSDALE | - | | | | | | | | 790.50 |
| Account No. | | | | | | | | | |
| INTER COLOUR, INC 25 HUTCHESON PLACE LYNBROOK, NY 11563 | - | | | | | | | X | 7,358.87 |
| Account No. | | | | | | | | | |
| INTERDECO 23 RUE BAUDIN TSA 22001 92538 LEVALLOIS PERRET CEDEX | - | | | | | | | X | 38,868.90 |
| Account No. | | | | | | | | | |
| INTERNATIONAL LEGAL COUNSELLORS THAILAND 18th FLOOR, SATHOM CITY TOWER 175 SOUTH SATHORN ROAD TUNGMAHAMEK, SATHORN BANGKGOK   10120 | - | | | | | | | | 2,826.39 |

Sheet no. __34__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**51,189.66**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Rock & Republic Enterprises, Inc.**                              ,   Case No.   **10-11728 (AJG)**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **INTERVIEW MAGAZINE, INC** **575 BROADWAY 5th FLOOR** **NEW YORK, NY 10012** | - | | | | | | X | 29,384.00 |
| Account No. | | | | | | | | |
| **INVESTIGATION SERVICES COMPANY** **P.O. BOX 471704** **FORT WORTH, TX 76147-1401** | - | | | | | | X | 102.36 |
| Account No. | | | | | | | | |
| **INVESTIGATIVE CONSULTANTS** **1510 WEST 228th ST** **TORRANCE, CA 90501** | - | | | | | | | 18,124.47 |
| Account No. | | | | | | | | |
| **IPEC, INC** **556 S FAIR OAKS AVE** **SUITE 305** **PASADENA, CA 91105** | - | | | | | | | 563.60 |
| Account No. | | | | | | | | |
| **IPEINTL** **6203 TAPIA DR.** **MALIBU, CA 90265** | - | | | | | | X | 3,000.00 |

Sheet no. __35__ of __74__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **51,174.43**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Rock & Republic Enterprises, Inc.**                                    ,     Case No.  __10-11728 (AJG)__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| IPS INC HENDAYA 60-4 PISO LAS CONDES SANTIAGO CHILE | - | | | | | | X | 2,055.00 |
| Account No. | | | | | | | | |
| IRELL & MANELLA, LLP 1800 AVENUE OF THE STARS SUITE# 900 LOS ANGELES, CA 90067-4276 | - | | | | | | | 17,610.75 |
| Account No. | | | | | | | | |
| ISKO TEXTILES, INC. 860 S. LOS ANGELES STREET SUITE 707 LOS ANGELES, CA 90014 | - | | | | | | X | 3,271,044.81 |
| Account No. | | | | | | | | |
| ISLAND TECHNOLOGIES 17408 CHATSWORTH ST., STE# 200 GRANADA HILLS, CA 91344 | - | | | | | | | 1,167.73 |
| Account No. | | | | | | | | |
| ITALO LEATHER 146 W 21st ST LOS ANGELES, CA 90007 | - | | | | | | | 712.88 |

Sheet no. __36__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **3,292,591.17**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**                                    ,        Case No.    __10-11728 (AJG)__
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| J. MICHELLE OF CA c/o AEROFUND FINANCIAL 6910 SANTA TERESA BLVD SAN JOSE, CA 95119 | - | | | | | | | | 137,940.54 |
| Account No. | | | | | | | | | |
| JBCSTYLE NY, LLC 108 WEST 39th ST., STE# 710 NEW YORK, NY 10018 | - | | | | | | | X | 10,000.00 |
| Account No. | | | | | | | | | |
| JEEKAI & PARTNERS SUITE 602, JINYU TOWER, A129 WEST XUAN WU MEN STREET BEIJING 100031, P.R. CHINA | - | | | | | | | | 1,011.00 |
| Account No. | | | | | | | | | |
| JEFFREY PARKER AND COMPANY 330 HIGH HOLBORN LONDON, ENGLAND WC1V 7QT | - | | | | | | | | 12,370.00 |
| Account No. | | | | | | | | | |
| JESSE RAMIREZ 237 S. AVE 52 LOS ANGELES, CA 90042 | - | | | | | | | X | 195.00 |

Sheet no. __37__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 161,516.54

B6F (Official Form 6F) (12/07) - Cont.

In re **Rock & Republic Enterprises, Inc.** ,                Case No. __10-11728 (AJG)__
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **JOES AUTO PARKS** **600 S. SPRING ST.** **#1700** **LOS ANGELES, CA 90014** | - | | | | | | 420.00 |
| Account No. | | | | | | | |
| **JOHN BEAD CORPORATION LIMITED** **20 BERTRAND AVE** **TORONTO, ONTARIO, M1L 2P4** **CANADA** | - | | | | | X | 21,116.10 |
| Account No. | | | | | | | |
| **JOSEPH MAALOUF** **418 E. 78TH STREET** **APT. 3D** **NEW YORK, NY 10021** | - | | | | | | 500.00 |
| Account No. | | | | | | | |
| **JT & CO, LLC** **C/O FISCHBACH & FISCHBACH** **9300 WILSHIRE BLVD., # 308** **BEVERLY HILLS, CA 90212** | - | | | | | | Unknown |
| Account No. | | | | | | | |
| **JUNBESI GROUP, INC** **200 GATE FIVE ROAD., STE# 101** **SAUSALITO, CA 94965** | - | | | | | X | 20,000.00 |

Sheet no. __38__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          42,036.10

B6F (Official Form 6F) (12/07) - Cont.

In re **Rock & Republic Enterprises, Inc.** _____ ,    Case No. __10-11728 (AJG)__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| **K & S PARTNERS** **BK HOUSE, PLOT NO. 109,** **SECTOR 44, GURGAON 122 002** **HARYANA, INDIA** | - | | | | | | | 205.00 |
| Account No. | | | | | | | | |
| **KAPLAN & LEVENSON** **630 THIRD AVENUE** **NEW YORK, NY 10017** | - | | | | | | | 7,565.41 |
| Account No. | | | | | | | | |
| **KARLI KOTULKA** **507 ESPLANADE  APT K** **REDONDO BEACH, CA 90277** | - | | | | | | X | 542.66 |
| Account No. | | | | | | | | |
| **KASSINOVE & RASKIN** **2600 MICHELSON DR., STE# 800** **IRVINE, CA 92612** | - | | | | | | | 4,942.54 |
| Account No. | | | | | | | | |
| **KATZAROV PATENT & TRADEMARK** **RUE DES EPINETTES 19 1227** **GENEVA, SWITZERLAND** | - | | | | | | | 464.05 |

Sheet no. __39__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    13,719.66

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**                                    ,    Case No.    **10-11728 (AJG)**
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| KELSEY PAGE 1708 OAK AVENUE MANHATTAN BEACH, CA 90266 | - | | | | | X | 112.73 |
| Account No. | | | | | | | |
| KENT ROSS 5836 HAROLD WAY, #14 LOS ANGELES, CA 90028 | - | | | | | X | 308.00 |
| Account No. | | | | | | | |
| KESTENBERG SIEGAL LIPKUS LLP 65 GRANBY STREET TORONTO M5B 1H8 CANADA | - | | | | | | 23,408.13 |
| Account No. | | | | | | | |
| KIPAS TEXTILES 1411 BROADWAY, STE # 675 NEW YORK, NY 10021 | - | | | | | | 72,060.66 |
| Account No. | | | | | | | |
| KO ILLUSTRATION 5017 WEST JEFFERSON BLVD LOS ANGELES, CA 90016 | - | | | | | | 977.20 |

Sheet no. __40__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

96,866.72

B6F (Official Form 6F) (12/07) - Cont.

In re __**Rock & Republic Enterprises, Inc.**_____,    Case No. __**10-11728 (AJG)**_____
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| L. A. G. ARTGLASS LTD 7 JABOTINSKI STREET BNEI BRAK | - | | | | | | | 59,736.00 |
| Account No. | | | | | | | | |
| LA COMPAGNIE DES DECORS SIEGE SOCIAL 11, RUE DES PREAUZ 89140 COURION SUR, YONNE | - | | | | | | | 50,545.90 |
| Account No. | | | | | | | | |
| LA MARKER COPIES & PAPER 900 E 8TH STREET LOS ANGELES, CA 90021 | - | | | | | | | 542.05 |
| Account No. | | | | | | | | |
| LABELTEX MILLS C/O RHEUBAN & GRESEN 15910 VENTURA BLVD., # 1610 ENCINO, CA 91436 | - | | | | | | | Unknown |
| Account No. | | | | | | | | |
| LANDMARK LANDSCAPE CO P.O. BOX 630547 SIMI VALLEY, CA 93063 | - | | | | | | | 250.00 |

Sheet no. __**41**__ of __**74**__ sheets attached to Schedule of        Subtotal                111,073.95
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Rock & Republic Enterprises, Inc.__ ,          Case No. __10-11728 (AJG)__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LAROPA UNION LIMITED C/O FORTUNE MINT FLAT C1, 12/F, GOODYEAR FACTORY BLDG. KOWLOON, HONG KONG | - | | | | | X | 32,600.80 |
| Account No. | | | | | | | |
| LAUREN STILLMAN dba LAUREN STILLMAN PR 1846 EL CERRITO PLACE LOS ANGELES, CA 90068 | - | | | | | X | 1,000.00 |
| Account No. | | | | | | | |
| LCM LITHO 1004 WEST COVINA PARKWAY ATTN: PATRICIA A. PENNINGTON WEST COVINA, CA 91790 | - | | | | | | 674.25 |
| Account No. | | | | | | | |
| LEDBOX COMPANY SARL 66, RUE AUGUSTIN DUMONT   92240 | - | | | | | X | 10,850.30 |
| Account No. | | | | | | | |
| LEI FA CO/ALPHA CORP. LTD. NO. 5 LANE 81 DNGLAI RD HEMEI TOWNSHIP CHANGHUA COUNTY 508 TAIWAN | - | | | | | | 1,823.10 |

Sheet no. __42__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

46,948.45

B6F (Official Form 6F) (12/07) - Cont.

In re  **Rock & Republic Enterprises, Inc.**                              ,          Case No.  __10-11728 (AJG)__
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LENORE WINSBERG dba ONE O ONE 101 S. ROBERTSON BLVD., #206 LOS ANGELES, CA 90048 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| LEONI STEFANO DI LEONI STEFANO VIA DI BIENTINA 140/I 56020 - S. MARIA A MONTE (PI) | - | | | | | X | 14,828.97 |
| Account No. | | | | | | | |
| LES EDITIONS JALOU 10, RUE DU PLATRE 75004 PARIS FRANCE | - | | | | | X | 24,137.80 |
| Account No. | | | | | | | |
| LES PUBLICATIONS CONDE NAST S.A. VOGUE 56 A, RUE DU FABOURG ST HONORE, PARIS, FRANCE 75008 | - | | | | | X | 132,381.70 |
| Account No. | | | | | | | |
| LEVELPRINT LTD t/a i-D MAGAZINE 124 TABERNACLE ST LONDON, ENGLAND EC2A 4SA | - | | | | | | 2,941.80 |

Sheet no. __43__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

174,290.27

B6F (Official Form 6F) (12/07) - Cont.

In re   **Rock & Republic Enterprises, Inc.**              ,     Case No.   **10-11728 (AJG)**

                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **LIMELIGHT NETWORKS, INC** <br> **2220 W 14th STREET** <br> **TEMPE, AZ 85281** | - | | | | | | 4,627.80 |
| Account No. <br><br> **LISA ROSE PHOTOGRAPHY, LLC** <br> **13547 VENTURA BLVD.** <br> **SHERMAN OAKS, CA 91423** | - | | | | | | 150.00 |
| Account No. <br><br> **LUNAS, INC** <br> **dba THE RAG STORY** <br> **902 E. PICO BLVD** <br> **LOS ANGELES, CA 90021** | - | | | | | X | 3,265.00 |
| Account No. <br><br> **M & G APPAREL** <br> **5901 FIRESTONE BLVD** <br> **SOUTH GATE, CA 90280** | - | | | | | | 5,457.00 |
| Account No. <br><br> **M. MASHOUF** <br> **C/O WOLF, RIFKIN, SHAPIRO** <br> **11400 W. OLYMPIC BLVD., 9TH FL** <br> **LOS ANGELES, CA 90064** | - | | | | | | Unknown |

Sheet no. __44__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,499.80

B6F (Official Form 6F) (12/07) - Cont.

In re   **Rock & Republic Enterprises, Inc.** _____ ,    Case No.   **10-11728 (AJG)** _____
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **MANATT** **11355 WEST OLYMPIC BLVD** **LOS ANGELES, CA 90064** | - | | | | | | X | |
| | | | | | | | | 915,974.84 |
| Account No. | | | | | | | | |
| **MANIFATTURA PAOLA, S.R.L.** **VIA G DE RUGGIERO** **7/3-59100** **PRATO, ITALY** | - | | | | | | | |
| | | | | | | | | 175.00 |
| Account No. | | | | | | | | |
| **MAYSA NGUYEN-PHUOC QUY** **630 S. MASSELIN AVE., #108** **LOS ANGELES, CA 90036** | - | | | | | | | |
| | | | | | | | | 2,500.00 |
| Account No. | | | | | | | | |
| **MENZIES** **6951 WORLD WAY WEST** **LOS ANGELES, CA 90045-5833** | - | | | | | | | |
| | | | | | | | | 2,116.00 |
| Account No. | | | | | | | | |
| **MICHAEL BALL** **C/O ROCK & REPUBLIC ENT.** **3523 EASTHAM DRIVE** **CULVER CITY, CA 90232** | - | | | | | | | |
| | | | | | | | | 30,000.00 |

Sheet no. __45__ of __74__ sheets attached to Schedule of       Subtotal              
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)    950,765.84

B6F (Official Form 6F) (12/07) - Cont.

In re   **Rock & Republic Enterprises, Inc.**                              ,      Case No.   **10-11728 (AJG)**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **MIROGLIO TEXTILES USA, INC.** 1430 BROADWAY NEW YORK, NY 10018 | - | | | | | | 71.01 |
| Account No. | | | | | | | |
| **MISSY COCHRAN ENTERTAINMENT** 3425 BACKSTAGE BLVD LAS VEGAS, NV 89121 | - | | | | | X | 1,080.00 |
| Account No. | | | | | | | |
| **MITCHELL, SILBERBERG & KNUPP, LLP** 11377 WEST OLYMPIC BLVD LOS ANGELES, CA 90064 | - | | | | | | 7,656.25 |
| Account No. | | | | | | | |
| **MO COMMUNICATIONS LIMITED** 3RD FL BISCUIT BLDG 10 REDCHURCH STREET LONDON, ENGLAND E2 7DD | - | | | | | X | 23,833.29 |
| Account No. | | | | | | | |
| **MODERN LUXURY MAGAZINE, LLC** P.O. BOX 512808 LOS ANGELES, CA 90051 | - | | | | | X | 20,000.00 |

Sheet no. __46__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **52,640.55**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Rock & Republic Enterprises, Inc.**                                    ,    Case No.  __10-11728 (AJG)__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MOSS ADAMS CAPITAL**<br>**999 THRID AVE., STE# 2800**<br>**SEATTLE, WA 98154** | - | | | | | | 51,582.35 |
| Account No.<br><br>**MOSS ADAMS LLP**<br>**ATTN: PAYMENT SERVICES**<br>**P.O. BOX 2147**<br>**SEATTLE, WA 98111-2147** | - | | | | | | 67,850.05 |
| Account No.<br><br>**MOTION TIME MANAGEMENT INC**<br>**615 61TH ST**<br>**LOS ANGELES, CA 90001** | - | | | | | X | 2,013.76 |
| Account No.<br><br>**MUTINY CIRCLE, LLC**<br>**827 HOLLYWOOD WAY #511**<br>**BURBANK, CA 91505** | - | | | | | X | 3,200.00 |
| Account No.<br><br>**NATCO**<br>**346 W. CERRITOS AVE.**<br>**GLENDALE, CA 91204** | - | | | | | | 30,681.42 |

Sheet no. __47__ of __74__ sheets attached to Schedule of              Subtotal                155,327.58
Creditors Holding Unsecured Nonpriority Claims                       (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**                                   ,          Case No.    **10-11728 (AJG)**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| NEO FANTASTIC FASHIONS LTD FLAT B & C, 4/F FU HOP FACTORY BLDG 209-211 WAI YIP STREET KWUN TONG,KOWLOON | - | | | | | | 76,715.37 |
| Account No. | | | | | | | |
| NET NAMES THIRD FLOOR, PROSPERO HOUSE 241 BOROUGH HIGH STREET LONDON SE1 1GB | - | | | | | X | 4,262.75 |
| Account No. | | | | | | | |
| NEW PACIFIC RODEO LLC C/O MORGAN, LEWIS & BOCKIUS 300 S. GRAND AVE., 22ND FL LOS ANGELES, CA 90071 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| NEW YORK MODEL MANAGEMENT 596 BROADWAY SUITE 701 NEW YORK, NY 10012 | - | | | | | X | 6,000.00 |
| Account No. | | | | | | | |
| NEXT MANAGEMENT, LLC 15 WATTS ST., 7th FLOOR NEW YORK, NY 10013 | - | | | | | X | 15,667.35 |

Sheet no. __48__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **102,645.47**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**                                          ,    Case No.    **10-11728 (AJG)**
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **NEXT WAVE MEDIA SOLUTIONS** **4544 ATWATER COURT., STE# 110** **BUFORD, GA 30518** | - | | | | | | | 6,062.93 |
| Account No. | | | | | | | | |
| **NORIEGA Y ESCOBEDO** **SIERRA MOJADA 626, COL. LOMAS BARRILACO** **MEXICO CITY 11010 MEXICO** | - | | | | | | | 11,378.10 |
| Account No. | | | | | | | | |
| **OLEGRO LTD.** **NO. 13, AN TOU LANE** **YENG PING LI** **CHANGHUA, TAIWAAN ROC** | - | | | | | | X | 22,704.34 |
| Account No. | | | | | | | | |
| **OLIVARES & CIA** **17, COL. SAN ANGEL** **01000, MEXICO, D.F.** | - | | | | | | | 8,000.00 |
| Account No. | | | | | | | | |
| **ON TARGET LAUNDRY LLC** **2713 BONNIE BEACH PLACE** **VERNON, CA 90023** | - | | | | | | | 145,583.53 |

Sheet no. __49__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

193,728.90

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**                                     ,          Case No.    **10-11728 (AJG)**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| OPERATIONS OF HOPE 2511 FREDERICK DOUGLASS BLVD NEW YORK, NY 10030 | - | | | | | X | 400.00 |
| Account No. | | | | | | | |
| PACE FREIGHT SYSTEMS P.O. BOX 91853 LOS ANGELES, CA 90009 | - | | | | | X | 103.75 |
| Account No. | | | | | | | |
| PAETEC COMMUNICATIONS ONE PAETEC PLAZA 600 WILLOW BROOK OFFICE PARK FAIRPORT, NY 14450 | - | | | | | | 2,791.03 |
| Account No. | | | | | | | |
| PALIBON INDUSTRIES LIMITED RM 1126, 11/F METRO CENTRE 1 NO 32 LAM HING ST. KOWLOON BAY HK | - | | | | | X | 11,404.50 |
| Account No. | | | | | | | |
| PAYAM MOSBAT 6203 TAPIA DR. MALIBU, CA 90265 | - | | | | | | 1,000.00 |

Sheet no. __50__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,699.28

B6F (Official Form 6F) (12/07) - Cont.

In re  **Rock & Republic Enterprises, Inc.** ,                    Case No.  **10-11728 (AJG)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **PCCA/DENIMATRIX** <br> **dba PLAINS COTTON COOPERATIVE** <br> **3301 E. 50th ST** <br> **LUBBOCK, TX 79404** | - | | | | | | 575,140.38 |
| Account No. | | | | | | | |
| **PEDRO JUAREZ** <br> **256 S. RAMPART BLVD. #101** <br> **LOS ANGELES, CA 90057** | - | | | | | X | 3,259.75 |
| Account No. | | | | | | | |
| **PENDING PRINCIPLES, INC** <br> **1327 E 15th ST** <br> **LOS ANGELES, CA 90021** | - | | | | | X | 38,733.00 |
| Account No. | | | | | | | |
| **PIEFFE SPORT SNC DI ROSSIGNOLI** <br> **FRANCESCO, PAOLO & C.** <br> **VIA DEL FIORDALISO, 10** <br> **37051 BOVOLONE (VERONA)** <br> **ITALY** | - | | | | | X | 4,058.59 |
| Account No. | | | | | | | |
| **PIEROLA & ASSOCIATES** <br> **P.O. BOX 18-0715** <br> **LIMA 18** | - | | | | | | 10,450.58 |

Sheet no. __51__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  | 631,642.30

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Rock & Republic Enterprises, Inc.**                                        ,        Case No.   **10-11728 (AJG)**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| PITNEY BOWES P.O. BOX 856042 LOUISVILLE, KY 40285-6042 | - | | | | | | | 726.19 |
| Account No. | | | | | | | | |
| PLAINS COTTON COOPERATIVE ASSOCIATION dba AMERICAN COTTON GROWERS 3301 E. 50TH ST LUBBOCK, TX 79404 | - | | | | | | | 260,099.75 |
| Account No. | | | | | | | | |
| PLUS THREE, LP 1120 EMMITT RUN AUSTIN, TX 78721 | - | | | | | | X | 4,019.95 |
| Account No. | | | | | | | | |
| PREMIER LABEL WATER CO. 2799 E TROPICANA., STE# H456 LAS VEGAS, NV 89121 | - | | | | | | | 864.00 |
| Account No. | | | | | | | | |
| PREMIUM LAUNDRY PLUS, INC 8267 PHLOX ST DOWNEY, CA 90241 | - | | | | | | | 14,596.30 |

Sheet no. **52** of **74** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

280,306.19

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**,    Case No.    **10-11728 (AJG)**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PROFESSIONAL SUBSCRIPTION SERVICES P.O. BOX 5130 LYNWOOD, WA 98046 | - | | | | | | 144.67 |
| Account No. | | | | | | | |
| PROJECT/ADVANSTAR COMMUNICATIONS ATTN: CASH CONTROL DEPT 131 W. 1ST STREET DULUTH, MN 55802 | - | | | | | | 13,000.00 |
| Account No. | | | | | | | |
| REED SMITH LLP DEPARTMENT 33489 P.O. BOX 39000 SAN FRANCISCO, CA 94139 | - | | | | | | 53,790.52 |
| Account No. | | | | | | | |
| REGENCY 8820 SUNSET BLVD., 2nd FLOOR WEST HOLLYWOOD, CA 90069 | - | | | | | | 78,750.00 |
| Account No. | | | | | | | |
| RELATIONAL TECHNOLOGY SOLUTIONS 3701 ALGONQUIN ROAD., STE# 600 ROLLING MEADOWS, IL 60008-3120 | - | | | | | | 31,598.39 |

Sheet no. __53__ of __74__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

177,283.58

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**                                        ,        Case No.    **10-11728 (AJG)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **RELATIVE MO** **3RD FL BISCUIT BLDG** **10 REDCHURCH STREET** **LONDON, ENGLAND E2 7DD** | - | | | | | | X | 69,856.02 |
| Account No. | | | | | | | | |
| **RELIABLE AIR CONDITIONING &** **HEATING, INC.** **12349 CALIFA STREET** **NORTH HOLLYWOOD, CA 91607** | - | | | | | | | 660.00 |
| Account No. | | | | | | | | |
| **RENAUD ENT, LLC.** **c/o FORTE MANAGEMENT** **170 VARICK ST., 2nd FLOOR** **NEW YORK, NY 10013** | - | | | | | | X | 10,800.00 |
| Account No. | | | | | | | | |
| **REVGRP POWER OF IMAGINEERING** **560 S ALAMEDA ST** **LOS ANGELES, CA 90013** | - | | | | | | | 4,130.00 |
| Account No. | | | | | | | | |
| **RFM CONSULTING GROUP, INC.** **2934 1/2 BEVERLY GLEN CIRCLE** **# 504** **LOS ANGELES, CA 90077** | - | | | | | | | 1,500.00 |

Sheet no. __54__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                86,946.02

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Rock & Republic Enterprises, Inc.** _____,    Case No.   __10-11728 (AJG)__
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| RIBBON CONNECTIONS, INC. 2957 TEAGARDEN STREET SAN LEANARDO, CA 94577 | - | | | | | X | 170.98 |
| Account No. | | | | | | | |
| RICH & SKINNY, INC. C/O BUCHALTER NEMER 1000 WILSHIRE BLVD., STE. 1500 LOS ANGELES, CA 90017 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| ROPES & GRAY, LLP ATTN; JEFFREY KATZ ONE INTERNATIONAL PLACE BOSTON, MA 02110-2624 | - | | | | | | 5,111.25 |
| Account No. | | | | | | | |
| ROSENFELD, MEYER & SUSSMAN LLP 9601 WILSHIRE BLVD, STE. 710 BEVERLY HILLS, CA 90210 | - | | | | | | 475.00 |
| Account No. | | | | | | | |
| S & J 843 E. 31ST STREET LOS ANGELES, CA 90011 | - | | | | | | 6,057.84 |

Sheet no. __55__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,815.07

B6F (Official Form 6F) (12/07) - Cont.

In re __**Rock & Republic Enterprises, Inc.**_____,    Case No. __**10-11728 (AJG)**_____
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| S.N. INC 2529 CHAMBER ST., #B VERNON, CA 90058 | - | | | | | | | 25,915.26 |
| Account No. | | | | | | | | |
| SAGE SOFTWEAR, INC. P.O. BOX 404927 ATLANTA, GA 30384-4927 | - | | | | | | X | 1,327.66 |
| Account No. | | | | | | | | |
| SAINT ISLAND P.O. BOX 81-974 TAIPEI, TAIWAN, ROC | - | | | | | | | 3,908.00 |
| Account No. | | | | | | | | |
| SAMY'S CAMERA 431 S. FAIRFAX AVE. LOS ANGELES, CA 90036 | - | | | | | | | 1,092.49 |
| Account No. | | | | | | | | |
| SCEP 50 E FOOTHILL BLVD., STE# 201 ARCADIA, CA 91006 | - | | | | | | | 867.35 |

Sheet no. __**56**__ of __**74**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

33,110.76

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**                    ,    Case No.    **10-11728 (AJG)**
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SEAN'S EMBROIDERY, INC 2419 EAST 28TH STREET VERNON, CA 90058 | - | | | | | | 50,503.71 |
| Account No. | | | | | | | |
| SELF SERVICE 7 RUE DEBELLEYME 75003 PARIS FRANCE | - | | | | | X | 16,779.90 |
| Account No. | | | | | | | |
| SERVICE BY AIR, INC 222 CROSSWAYS PARK DRIVE WOODBURY, NY 11797 | - | | | | | X | 12,335.00 |
| Account No. | | | | | | | |
| SEVEN EIGHTY ORIGINAL GARMENTS 709 QUENN STREET WEST TORONTO, ONTARIO M6J 1E6 CANADA | - | | | | | X | 1,151.25 |
| Account No. | | | | | | | |
| SEWING COLLECTION, INC. 3113 E. 26th ST VERNON, CA 90023 | - | | | | | | 34,091.21 |

Sheet no. __57__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**114,861.07**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Rock & Republic Enterprises, Inc.**                                   ,    Case No.   **10-11728 (AJG)**
                                                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| SEWING TRENDS 5615 MCKINLEY AVE. LOS ANGELES, CA 90011 | - | | | | | | X | 326,926.96 |
| Account No. | | | | | | | | |
| SF ACQUISITION LLC c/o SHULSKY PROPERTIES 307 FIFTH AVENUE, 17TH FLOOR NEW YORK, NY 10016 | - | | | | | | | 84.72 |
| Account No. | | | | | | | | |
| SGS HONG KONG LTD P.O. BOX 2502 CAROL STREAM, IL 60132-2502 | - | | | | | | | 602.00 |
| Account No. | | | | | | | | |
| SHANE FEDON 4229 LONGSHORE AVE PHILADELPHIA, PA 19135 | - | | | | | | | 5,000.00 |
| Account No. | | | | | | | | |
| SHINDO SENIKOGYO CO. BOX 512321 PHILADELPHIA, PA 19175-2321 | - | | | | | | X | 112.00 |

Sheet no. **58** of **74** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

332,725.68

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**                                    ,    Case No.    **10-11728 (AJG)**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **SKYLINE CREDIT RIDE, INC.** 52-29 35TH STREET LONG ISLAND, NY 11101 | - | | | | | | 1,242.57 |
| Account No. | | | | | | | |
| **SOCIETY FOR HUMAN RESOURCE MGM** PO BOX 79482 BALTIMORE, MD 21279-0482 | - | | | | | X | 150.00 |
| Account No. | | | | | | | |
| **SOUTHERN CALIFORNIA EDISON** P.O. BOX 600 ROSEMEAD, CA 91771-0001 | - | | | | | | 5,997.14 |
| Account No. | | | | | | | |
| **SOUTHWEST MOBILE STORAGE** 902 SOUTH 7TH STREET PHOENIX, AZ 85034 | - | | | | | | 268.20 |
| Account No. | | | | | | | |
| **SPEEDY BEVERAGE, INC.** d/b/a BETTER BEVERAGES, INC. 10624 MIDWAY AVE CERRITOS, CA 90703 | - | | | | | | 202.43 |

Sheet no. __59__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **7,860.34**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Rock & Republic Enterprises, Inc.** ,   Case No.   **10-11728 (AJG)**

_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| ST. GEORGE 1650 SOUTH CENTRAL COMPTON, CA 90220 | - | | | | | | | X | 3,181.28 |
| Account No. | | | | | | | | | |
| STAPLES BUSINESS ADVANTAGE DEPT LA 1368 P.O. BOX 83689 CHICAGO, IL 60696-3689 | - | | | | | | | | 1,707.85 |
| Account No. | | | | | | | | | |
| STARSIDE SEC & INVEST, INC. 1930 S BREA CANYON RD., #220 DIAMOND BAR, CA 91765 | - | | | | | | | | 114,924.74 |
| Account No. | | | | | | | | | |
| STATE INSURANCE FUND DISABILITY BENEFITS P.O. BOX 4779 SYRACUSE, NY 13221-4779 | - | | | | | | | | 0.47 |
| Account No. | | | | | | | | | |
| STATE NARROW FABRICS, INC P.O. BOX 1389 LONG ISLAND, NY 11101-1389 | - | | | | | | | | 1,939.04 |

Sheet no. __60__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

121,753.38

B6F (Official Form 6F) (12/07) - Cont.

In re __Rock & Republic Enterprises, Inc._____,    Case No. __10-11728 (AJG)_____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| STC-QST LLC 1457 E. WASHINGTON BLVD. LOS ANGELES, CA 90021 | - | | | | | | | 219.54 |
| Account No. | | | | | | | | |
| STEFANO LEONI VIA TOSCO ROMAGNOLA NORD 54 50056 MONTELUPO FIORENTINO (FI) | - | | | | | | X | 25,086.30 |
| Account No. | | | | | | | | |
| STELLA INTERNATIONAL LIMITED 3003-04, 30/F, TOWER 2, THE GATEWAY, 25 CANTON ROAD TSIMSHATSUI KOWLOON, HONG KONG | - | | | | | | | 168,443.49 |
| Account No. | | | | | | | | |
| STOELT PRODUCTIONS LLC 1962 S. LA CIENEGA BLVD LOS ANGELES, CA 90034 | - | | | | | | X | 232,573.42 |
| Account No. | | | | | | | | |
| SUNSHINE ENTERPRISES dba DHM CORPORATION 707 MONTEREY PASS ROAD MONTEREY PARK, CA 91754 | - | | | | | | | 78,827.16 |

Sheet no. _61_ of _74_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          505,149.91

B6F (Official Form 6F) (12/07) - Cont.

In re **Rock & Republic Enterprises, Inc.** ,    Case No.   **10-11728 (AJG)**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **SUPER COLOR DIGITAL, INC** <br> **16761 HALE AVE** <br> **IRVINE, CA 92606** | - | | | | | | 729.40 |
| Account No. <br><br> **SWARAAJ FASHIONS PTE. LTD** <br> **PLOT NO-4, STREET NO. 11 MIDIC** <br> **ANDHERI, MUMBAI 400093** | - | | | | | | 660.00 |
| Account No. <br><br> **SWAROVSKI NORTH AMERICA, LTD** <br> **ATTN: LORI BRICKMAN** <br> **ONE KENNEY DRIVE** <br> **CRANSTON, RI 02920** | - | | | | | | 88,217.84 |
| Account No. <br><br> **T MOBILE - 2156** <br> **ACCT# 386342156** <br> **P.O. BOX 51843** <br> **LOS ANGELES, CA 90051-6143** | - | | | | | | 7,584.52 |
| Account No. **xxxxx2758** <br><br> **T MOBILE - 2758** <br> **P.O. BOX 51843** <br> **LOS ANGELES, CA 90051-6143** | - | | | | | | 691.64 |

Sheet no. __62__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

97,883.40

B6F (Official Form 6F) (12/07) - Cont.

In re __**Rock & Republic Enterprises, Inc.**_____ ,    Case No. __**10-11728 (AJG)**__
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxx6197** | | | | | | | |
| **T MOBILE - 6197** **P.O. BOX 51843** **LOS ANGELES, CA 90051-6143** | | - | | | | | 446.26 |
| Account No. | | | | | | | |
| **TAG TRENDS** **970 S. VIA RODEO** **PLACENTIA, CA 92870** | | - | | | | | 664,434.44 |
| Account No. | | | | | | | |
| **TAIWAN BUCKLE** **66 YINGSHIH RD.** **DANILE YANG** **CHANGHUA** **TAIWAN** | | - | | | | | 32.64 |
| Account No. | | | | | | | |
| **TAKISADA** **2-3-6 BINGO MACHI, 2 CHOME** **OSAKA, CHUO-KU  540-8668** | | - | | | | | 3,498.05 |
| Account No. | | | | | | | |
| **TAMURAKOMA & CO., LTD** **c/o R PLUS CREATION, INC** **13924 MARQUESAS WAY., #2316** **MARINA DEL REY, CA 90292** | | - | | | | | 1,000.00 |

Sheet no. __**63**__ of __**74**__ sheets attached to Schedule of    Subtotal
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)    | 669,411.39 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**                                    ,        Case No.    **10-11728 (AJG)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| TAVEX ALGODONERA 112 W 9th STREET., #626 LOS ANGELES, CA 90015 | - | | | | | | | 725,677.57 |
| Account No. | | | | | | | | |
| TEJIDOS ROYO S.L. POL. IND. DE PICASSENT - C/4 N 1 APARTADO DE CORREOS N 35 46220 PICASSENT VALENCIA SPAIN | - | | | | | | | 106.47 |
| Account No. | | | | | | | | |
| TEXOLLINI 2575 EL PRESIDIO STREET LONG BEACH, CA 90810-1114 | - | | | | | | | 5,647.13 |
| Account No. | | | | | | | | |
| TEXTIL SANTANDERINA, S.A. CTRA. NAL. SANDANDER-OVIEDO 39500 CABEZON DE LA SAL ESPANA | - | | | | | | X | 149.65 |
| Account No. | | | | | | | | |
| THE CIT GROUP/COMMERCIAL SERV LETTER OF CREDIT SERVICES 300 SOUTH GRAND STREET LOS ANGELES, CA 00090-0071 | - | | | | | | | 57,436.75 |

Sheet no. __64__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

789,017.57

B6F (Official Form 6F) (12/07) - Cont.

In re   **Rock & Republic Enterprises, Inc.**                                    ,        Case No.   __10-11728 (AJG)__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **THE COMVEST GROUP** **CITYPLACE TOWER** **525 OKEECHOBEE BLVD, STE. 1050** **WEST PALM BEACH, FL 33401** | - | | | X | X | X | **Unknown** |
| Account No. | | | | | | | |
| **THE EXPRESS GROUP** **10537 SANTA MONICA BLVD** **SUITE 200** **LOS ANGELES, CA 90025** | - | | | | | | **1,459.56** |
| Account No. | | | | | | | |
| **THE HARTFORD** **P.O. BOX 2907** **HARTFORD, CT 06104** | - | | | | | | **11,018.07** |
| Account No. | | | | | | | |
| **THE MACHINE** **c/o SINBAD KAZAKIAN** **411 GRAND BLVD** **VENICE, CA 90291** | - | | | | | X | **1,000.00** |
| Account No. | | | | | | | |
| **THE NEW YORK TIMES** **ATTN; JOHN DEGRAZIO** **620 8th AVE.,  22nd FLOOR** **NEW YORK, NY 10018** | - | | | | | X | **31,500.00** |

Sheet no. __65__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**44,977.63**

B6F (Official Form 6F) (12/07) - Cont.

In re **Rock & Republic Enterprises, Inc.** ,                    Case No. **10-11728 (AJG)**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| THE PINKERTON MODEL AND TALENT AGENCY 8721 W. SUNSET BLVD., PH-1 WEST HOLLYWOOD, CA 90069 | - | | | | | | X | 1,800.00 |
| Account No. | | | | | | | | |
| THE REVOLUTION GROUP 560 S ALAMEDA ST LOS ANGELES, CA 90013 | - | | | | | | | 18,807.00 |
| Account No. | | | | | | | | |
| TIGER BUTTON CO., INC. PO BOX 1502 NEW YORK, NY 10018-2913 | - | | | | | | | 697.94 |
| Account No. | | | | | | | | |
| TMF QUALITY CYCLING PADS VIA GABINA, 6-37069 VILLAFRANCA, ITALY | - | | | | | | X | 1,171.26 |
| Account No. | | | | | | | | |
| TOP JEANS CORP 1223 EAST 58th PLACE LOS ANGELES, CA 90001 | - | | | | | | | 211,971.60 |

Sheet no. __66__ of __74__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

234,447.80

B6F (Official Form 6F) (12/07) - Cont.

In re  **Rock & Republic Enterprises, Inc.**                          , Case No.  **10-11728 (AJG)**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| TRIBECA IMPORT-EXPORT, INC. APHOLOS FASHION 50 MURRAY ST., SUITE 410 NEW YORK, NY 10007 | | - | | | | | 14,546.75 |
| Account No. | | | | | | | |
| TRIPLE BLUE INC. 4159 E. OLYMPIC LOS ANGELES, CA 90023 | | - | | | | | 151,285.42 |
| Account No. | | | | | | | |
| TUBAY DANISMANLIK CONSULTANCY SAGLIK SOKAK 46 D.14 YENISEHIR 06420 ANKARA, TURKEY | | - | | | | | 975.00 |
| Account No. | | | | | | | |
| TWIN DRAGON MARKETING, INC 14600 S BROADWAY GARDENA, CA 90248 | | - | | | | | 9,799.88 |
| Account No. | | | | | | | |
| TYGRIS VENDOR FINANCE DEPT 1608 DENVER CO, CO 80291-1608 | | - | | | | | 794.74 |

Sheet no. __67__ of __74__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

177,401.79

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**                                     ,    Case No.    **10-11728 (AJG)**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| TYT TREND USA, INC. 465 BARNEVELD AVE. SAN FRANCISCO, CA 94124 | - | | | | | | | 4,044.71 |
| Account No. | | | | | | | | |
| UNE CUISINE DE SENS 58 RUE ALBERT 1 ER 17000 LA ROCHELLE | - | | | | | | X | 4,393.29 |
| Account No. | | | | | | | | |
| UNITED JEANS INTERNATIONAL 1930 E. 51ST LOS ANGELES, CA 90058 | - | | | | | | | 10,908.72 |
| Account No. | | | | | | | | |
| UNITED LEATHER 1414 NEWTON STREET LOS ANGELES, CA 90021 | - | | | | | | | 373.45 |
| Account No. | | | | | | | | |
| UNIVERSAL SANITARY PRODUCTS 5450 W. 83rd ST LOS ANGELES, CA 90045 | - | | | | | | | 494.52 |

Sheet no. __68__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          20,214.69

B6F (Official Form 6F) (12/07) - Cont.

In re   **Rock & Republic Enterprises, Inc.**                                    ,        Case No.   __10-11728 (AJG)__
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| UPS P.O. BOX 894820 LOS ANGELES, CA 90189-4820 | - | | | | | | | 613.88 |
| Account No. | | | | | | | | |
| UPS SUPPLY CHAIN SOLUTIONS ATTN CUSTOMS BROKERAGE SERVICE PO BOX 34486 LOUISVILLE, KY 40232 | - | | | | | | | 20,236.14 |
| Account No. | | | | | | | | |
| URBAN EXPRESS P.O. BOX 2693 NEW YORK, NY 10108 | - | | | | | | | 2,151.58 |
| Account No. | | | | | | | | |
| V MAGAZINE LLC 11 MERCER STREET NEW YORK, NY 10013 | - | | | | | | X | 27,000.00 |
| Account No. | | | | | | | | |
| VEDRA INC. C/O KX ASSOCIATES 525 BROADWAY SUITE 702 NEW YORK, NY 10012 | - | | | | | | X | 2,470.00 |

Sheet no. __69__ of __74__ sheets attached to Schedule of           Subtotal
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)          52,471.60

B6F (Official Form 6F) (12/07) - Cont.

In re   **Rock & Republic Enterprises, Inc.**                                    ,        Case No.   __10-11728 (AJG)__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **VERIZON** **P.O. BOX 9688** **MISSION HILLS, CA 91346-9688** | - | | | | | | 1,231.24 |
| Account No. | | | | | | | |
| **VERIZON** **P.O. BOX 15124** **ALBANY, NY 12212-5124** | - | | | | | | 225.87 |
| Account No. | | | | | | | |
| **VERSATILE RACK CO** **5232 ALCOA AVE** **VERNON, CA 90058** | - | | | | | | 5,888.80 |
| Account No. | | | | | | | |
| **VISUAL BOX S.R.L.** **LARGO 5 ALPINI** **8-20145 MILANO** **ITALY** | - | | | | | | 2,985.34 |
| Account No. | | | | | | | |
| **WE AR** **AMADEUSAIR LUFTAHRT+VERLAG** **BMBH  ERLBRUCKWEG** **1 A-5700 ZEE AMSEE** | - | | | | | | 40,000.00 |

Sheet no. __70__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50,331.25

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Rock & Republic Enterprises, Inc.** ,                Case No.   **10-11728 (AJG)**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **WEINSTOCK & SCAVO, P.C.** 3405 PIEDMONT ROAD, N.E. ATLANTA, GA 30305 | - | | | | | X | 3,054.59 |
| Account No. | | | | | | | |
| **WEST, A THOMSON REUTERS BUSINESS** P.O. BOX 6292 CAROL STREAM, IL 60197-6292 | - | | | | | | 38.42 |
| Account No. | | | | | | | |
| **WESTERN EXTERMINATOR CO** 1985 W. WARD - PW RD LONG BEACH, CA 90810 | - | | | | | | 185.00 |
| Account No. | | | | | | | |
| **WGSN** 9300 WILSHIRE BLVD SUITE 405 BEVERLY HILLS, CA 90212 | - | | | | | | 5,000.00 |
| Account No. | | | | | | | |
| **WHL CUSTOMS BROKER SVCS, INC.** 11222 S. LA CIENEGA BLVD. SUITE # 528 LOS ANGELES, CA 90304 | - | | | | | | 1,059.46 |

Sheet no. __71__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                9,337.47

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**                              ,    Case No.    **10-11728 (AJG)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| WILHELMINA INTERNATIONAL LTD 300 PARK AVENUE SOUTH NEW YORK, NY 10010 | - | | | | | X | 1,080.00 |
| Account No. | | | | | | | |
| WILLIAM MORRIS AGENCY ATTN: SHELBY MIDDLETON ONE WILLIAM MORRIS PLACE BEVERLY HILLS, CA 90212 | - | | | | | | 115,057.87 |
| Account No. | | | | | | | |
| WINGS LOGISTICS USA CORP 147-35 FARMERS BLVD JAMAICA, NY 11434 | - | | | | | | 38,127.30 |
| Account No. | | | | | | | |
| WORLD JUMBO LIMITED FLAT D1 5/F KAI TAK FTY. BLDG, PAHASE 2, 99 KING FUK ST SANPOKONG, KOWLOON | - | | | | | X | 96,382.06 |
| Account No. | | | | | | | |
| WORLD SOURCE 142 WEST 36th ST., ROOM 405 NEW YORK, NY 10018 | - | | | | | | 30,429.48 |

Sheet no. __72__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

281,076.71

B6F (Official Form 6F) (12/07) - Cont.

In re   **Rock & Republic Enterprises, Inc.** _____ ,   Case No.   **10-11728 (AJG)** _____

_____ Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| WORLDFIT INTERNATIONAL, LTD RM 805 806 HONG KONG PACIFIT CENTER 28 HANKOW ROAD TISIM TSUI KOWLOONG, HONG KONG | - | | | | | | | 14,320.50 |
| Account No. | | | | | | | | |
| WSA 15821 VENTURA BLVD., STE#415 ENCINO, CA 91436 | - | | | | | | | 75.00 |
| Account No. | | | | | | | | |
| XEROX CORPORATION P.O. BOX 7405 PASADENA, CA 91109-7405 | - | | | | | | | 1,206.12 |
| Account No. | | | | | | | | |
| XMT COMMUNICATIONS, INC. 26752 OAK AVENUE, SUITE A CANYON COUNTRY, CA 91351 | - | | | | | | X | 5,408.90 |
| Account No. | | | | | | | | |
| YKK HONG KONG LIMITED 14TH FL, TOWER 2 SILVERCORD 30 CANTON ROAD TSIMSHATSUI, KOWLOON,HONG KONG | - | | | | | | | 12,068.96 |

Sheet no. __73__ of __74__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

33,079.48

B6F (Official Form 6F) (12/07) - Cont.

In re    **Rock & Republic Enterprises, Inc.**                          ,    Case No.    **10-11728 (AJG)**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **YOONIMEX, INC.** **U.S. EMBROIDERY CO** **12941 E. SUNNYSIDE PLACE** **SANTA FE SPRINGS, CA 90670** | - | | | | | | 81,285.94 |
| Account No. **YOUNG BAE FASHIONS, INC** **4811 HAMPTON ST** **VERNON, CA 90058** | - | | | | | X | 180.00 |
| Account No. **ZABIN INDUSTRIES, INC.** **ZABIN INDUSTRIES, INC.** **P.O. BOX 15218** **DEL VALLE STATION** **LOS ANGELES, CA 90015** | - | | | | | | 151,764.54 |
| Account No. **ZACCO SWEDEN AB (PUBL)** **ZACCO SWEDEN AB (PUBL)** **PO BOX 23101** **SE-104** **35 STOCKTOM** | - | | | | | X | 10,375.85 |
| Account No. **ZOHAR INDUSTRIES** **ZOHAR INDUSTRIES** **4851 S. ALAMEDA ST** **LOS ANGELES, CA 90058** | - | | | | | | 2,448.66 |

Sheet no. __74__ of __74__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **246,054.99**

Total
(Report on Summary of Schedules)    **14,959,158.76**

B6G (Official Form 6G) (12/07)

.

In re    **Rock & Republic Enterprises, Inc.**                                                 ,    Case No.    **10-11728 (AJG)**

                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **102 GREENE STREET REALTY LLC**<br>**C/O SULLIVAN & WORCESTER LLP**<br>**1290 AVENUE OF THE AMERICAS**<br>**NEW YORK, NY 10104** | **Lease between Rock & Republic as Tenant and 102 Greene Street Realty LLC for premises located at 102 Greene Street, Ground Floor and Basement, New York, NY (This lease was rejected postpetition)** |
| **3525 Eastham, LLC**<br>**1000 Roscomare Road**<br>**Los Angeles, CA 90077** | **Lease Between Rock & Republic, as Tenant, and 3525 Eastham, LLC as Landlord for premises located at 3523-3535 Eastham Avenue, Culver City, CA  90232** |
| **AEL Financial, LLC**<br>**Newport L&R Plaza Center**<br>**895 Dove Street, 3rd Floor**<br>**Newport Beach, CA 92660** | **Equipment lease - Contract No. 54435** |
| **AEL Financial, LLC**<br>**600 North Buffalo Grove Road**<br>**Buffalo Grove, IL 60089** | **Equipment lease - Contract No. 55868** |
| **Banc of America Leasing**<br>**& Capital, LLC**<br>**P.O. Box 7023**<br>**Troy, MI 48007-7023** | **Equipment Lease** |
| **Ben Eisenberg Properties** | **Lease between Rock & Republic as Tenant and Ben Eisenberg Properties-New Mark Building, Inc. for premises located at 127 East Ninth Street, Suite 1111, Los Angeles, CA** |
| **Bentley Financial Services**<br>**P.O. Box 894756**<br>**Los Angeles, CA 90189-4756** | **Car lease** |
| **BIBA INTERNATIONAL, LTD.**<br>**30 HEREFORD ROAD**<br>**LONDON W2 5AU ENGLAND, UK** | **Lease between Rock & Republic as Sublessee and Biba International, Ltd. as Sublessor for premises located at 319 North Rodeo Drive, Beverly Hills, CA  90210 (This lease was rejected postpetition)** |
| **Canon Financial Services, Inc.**<br>**P.O. Box 4004**<br>**Carol Stream, IL 60197-4004** | **Equipment Lease - Agreement No. 1-235896-6** |

**2**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Rock & Republic Enterprises, Inc.**                                          Case No.    **10-11728 (AJG)**
_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Cee Sportswear**<br>**5808 South Wilmington Avenue**<br>**Los Angeles, CA 90058** | **Lease Between Rock & Republic as Tenant and Cee Sportswear for premises located at 5808 South Wilmington Avenue, Los Angeles, CA 90058** |
| **CIT Technology Fin. Services**<br>**10201 Centurion Parkway North**<br>**Suite 100**<br>**Jacksonville, FL 32256** | **Equipment Contract - Lease No. 458236** |
| **CIT Technology Fin. Services**<br>**10201 Centurion Parkway North**<br>**Suite 100**<br>**Jacksonville, FL 32256** | **Lease Agreement - 463317** |
| **Dell Financial Services L.P.**<br>**12234 N. IH-35, Bldg. B**<br>**Austin, TX 78753** | **Equipment Lease** |
| **Import of Santa Monica LLC**<br>**8833 West Olympic Boulevard**<br>**Beverly Hills, CA 90211** | **Car lease** |
| **Key Equipment Finance, Inc.**<br>**1000 South McCaslin Blvd.**<br>**Superior, CO 80027** | **Equipment Lease** |
| **Lenore Winsberg dba One O One**<br>**101 S. Robertson Blvd, #206**<br>**Los Angeles, CA 90048** | **Lease between Rock & Republic as Tenant and Lenore Winsberg d/b/a One O One Properties for Flagship retail store, showroom and offices located at 105 S. Robertson Blvd., Los Angeles, CA  90048** |
| **Pro Capital Corporation**<br>**A Division of AEL Financial**<br>**600 North Buffalo Grove Road**<br>**Buffalo Grove, IL 60089** | **Equipment lease - Contact No. 54395** |
| **Pro Capital Corporation**<br>**A Division of AEL Financial**<br>**600 North Buffalo Grove Road**<br>**Buffalo Grove, IL 60089** | **Contract No. 83989** |
| **Relational, LLC**<br>**3701 Alongquin Road**<br>**Rolling Meadows, IL 60008** | **Equipment Lease** |
| **ROCK & REPUBLIC ENTERPRISES**<br>**400 West Broadway**<br>**New York, NY 10012** | **Sublease between Rock & Republic Enterprises, Inc. as Sublandlord and Sussman/Prejza & Company as Sublessee for premises located at 3525 Eastham Drive, Culver City, CA  90232** |

Sheet __1__ of __2__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Rock & Republic Enterprises, Inc.**                              ,    Case No.    **10-11728 (AJG)**
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ROCK & REPUBLIC ENTERPRISES**<br>**400 West Broadway**<br>**New York, NY 10012** | **Sublease between Rock & Republic Enterprises, Inc. as Sublandlord and Danilo 'R, Inc. d/b/a Poleci as Sublessee for premises located at 105 S. Robertson Blvd., Los Angeles, CA 90048** |
| **SF Acquisition LLC**<br>**307 5th Avenue**<br>**New York, NY 10016** | **Lease between Rock & Republic as Tenant and SF Acquisition as Landlord for Manhattan Showroom located at 400 West Broadway, 5th, 6th and 7th Floors, New York, NY 10012** |
| **US Express Leasing, Inc.**<br>**300 Lanidex Plaza**<br>**Parsippany, NJ 07054-2797** | **Equipment Lease** |
| **Wells Fargo Equipment Finance, Inc.**<br>**733 Marquette Avenue**<br>**Minneapolis, MN 55402** | **Equipment Lease** |
| **Zabin Industries, Inc.**<br>**3957 S. Hill Street**<br>**Los Angeles, CA 90037** | **Equipment Lease** |

Sheet    **2**    of    **2**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    **Rock & Republic Enterprises, Inc.**                                    ,    Case No.    **10-11728 (AJG)**
                                                                Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **MICHAEL BALL**<br>**3253 EASTHAM DRIVE**<br>**CULVER CITY, CA 90232** | **BIBA INTERNATIONAL LTD**<br>**30 HEREOF ROAD**<br>**LONDON W2 5AU ENGLAND** |
| **MICHAEL BALL**<br>**3523 EASTHAM DRIVE**<br>**CULVER CITY, CA 90232** | **NEW PACIFIC RODEO LLC**<br>**345 NORTH MAPLE DRIVE**<br>**SUITE 183**<br>**BEVERLY HILLS, CA 90210** |
| **MICHAEL BALL**<br>**3523 EASTHAM DRIVE**<br>**CULVER CITY, CA 90232** | **CIT COMMERCIAL SERVICES, INC.**<br>**300 SOUTH GRAND AVENUE**<br>**LOS ANGELES, CA 90071** |
| **MICHAEL BALL**<br>**3523 EASTHAM DRIVE**<br>**CULVER CITY, CA 90232** | **AEL FINANCIAL LLC**<br>**600 N. BUFFALO GROVE ROAD**<br>**#203**<br>**BUFFALO GROVE, IL 60089** |
| **MICHAEL BALL**<br>**3523 EASTHAM DRIVE**<br>**CULVER CITY, CA 90232** | **CHASE AUTO FINANCE**<br>**P.O. BOX 78101**<br>**PHOENIX, AZ 85062** |
| **MICHAEL BALL**<br>**3523 EASTHAM DRIVE**<br>**CULVER CITY, CA 90232** | **BANK OF AMERICA**<br>**101 S. MARENGO AVENUE**<br>**5TH FL**<br>**PASADENA, CA 91101-2428** |
| **MICHAEL BALL**<br>**& ANDREA BERNHOLTZ**<br>**3523 EASTHAM DRIVE**<br>**CULVER CITY, CA 90232** | **SF ACQUISITION LLC**<br>**307 5TH AVENUE**<br>**NEW YORK, NY 10016** |

**0**
_____  continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of New York

In re **Rock & Republic Enterprises, Inc.** _____    Case No. **10-11728 (AJG)**
                                                        Debtor(s)    Chapter **11**


# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP


        I, the Chief Restructuring Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __**88**__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date **April 30, 2010** _____    Signature **/s/ Geoffrey Lurie** _____

                                                        **Geoffrey Lurie**
                                                        **Chief Restructuring Officer**


_Penalty for making a false statement or concealing property:_  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.