Schuyler G. Carroll
James M. Sullivan
Jordana L. Renert
ARENT FOX LLP
1675 Broadway
New York, NY 10019
(212) 484-3900

Counsel for the Official Committee of Unsecured Creditors

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------- x

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| ROCK & REPUBLIC ENTERPRISES, INC., | : | Case No. 10-11728 (AJG) |
| *et al.*, | : |  |
|  | : |  |
| Debtors. | : | Jointly Administered |

-------------------------------------------------------- x

**MONTHLY STATEMENT OF ARENT FOX LLP FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF MAY 1, 2010 THROUGH MAY 31, 2010**

| | |
|---|---|
| Name of Applicant: | Arent Fox LLP |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors |
| Date of Retention: | *Nunc pro tunc* to April 12, 2010 |
| Time Period: | May 1, 2010 – May 31, 2010 |
| Total Amount of Compensation for Professional Services: | $126,245.00 |
| *Less* Holdback pursuant to Order dated 04/29/10 (20%): | <u>$  25,249.00</u> |
| Interim Compensation for Professional Services (80%): | $100,996.00 |
| *Plus* Reimbursement for Actual and Necessary Expenses (100%): | <u>$      486.96</u> |
| **TOTAL REQUESTED PAYMENT AT THIS TIME** | **$101,482.96** |

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Rock & Republic of Official Committee of Unsecured
Creditors

Invoice Number 1258777
Invoice Date   06/22/10
Client Number  032509

---

| Category | | Hours | Total |
|---|---|---:|---:|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2010 | | | |
| 00000 | General | .00 | 486.96 |
| 00001 | Petition, Schedules, First Day Orders | 19.70 | 10,186.00 |
| 00002 | Case Management and Operating Reports | 7.00 | 2,466.00 |
| 00004 | Sale and Disposition of Assets | 3.60 | 2,168.00 |
| 00006 | Claims Administration and Objections | 4.10 | 2,302.50 |
| 00007 | Miscellaneous Motions and Objections | 9.70 | 2,247.50 |
| 00008 | Committee and Debtor Communications, Conference | 59.30 | 30,204.50 |
| 00010 | Professional Retention | 54.10 | 23,299.00 |
| 00012 | Cash Collateral and DIP Financing | 36.80 | 23,524.00 |
| 00014 | Real Estate and Leasing and Executory Contracts | 55.90 | 28,932.00 |
| 00015 | Creditor Inquiries | 1.00 | 657.00 |
| 00022 | Fee Applications | .90 | 258.50 |
| Totals | | 252.10 | 126,731.96 |

(00000) MATTER NUMBER
RE:   General

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

FOR CHARGES:

| Date | Description | Amount |
|---|---|---|
| 05/11/10 | POSTAGE User Harold Rivera produced $10.90 in postage on 05/11/2010 at 14:43 hrs | 10.90 |
| 05/13/10 | POSTAGE User Harold Rivera produced $12.20 in postage on 05/13/2010 at 10:51 hrs | 12.20 |
| | **TOTAL FOR: POSTAGE** | **23.10** |
| 05/06/10 | DUPLICATING SUMMARY User Lisa Indelicato copied 215 on 05/06/2010 at 16:53 hrs | 43.00 |
| 05/11/10 | DUPLICATING SUMMARY User Yolanda Cruz copied 62 on 05/11/2010 at 13:41 hrs | 12.40 |
| 05/12/10 | DUPLICATING SUMMARY User Lisa Indelicato copied 140 on 05/12/2010 at 17:21 hrs | 28.00 |
| | **TOTAL FOR: DUPLICATING SUMMARY** | **83.40** |
| 05/28/10 | OTHER DATABASE SEARCH- pacer 04/30/2010 | 0.42 |
| 05/28/10 | OTHER DATABASE SEARCH- pacer 04/30/2010 | 9.98 |
| | **TOTAL FOR: OTHER DATABASE SEARCH** | **10.40** |
| 05/20/10 | OVERTIME MEALS - SEAMLESS WEB PROFESSIONAL | 18.17 |
| 05/18/10 | OVERTIME MEALS & CABS - JORDANA RENERT WORKING LATE CAB FARE | 17.70 |
| 05/25/10 | OVERTIME MEALS & CABS - DAVID J. KOZLOWSKI WORKING DINNER | 12.05 |
| 05/05/10 | OVERTIME MEALS - SEAMLESS WEB PROFESSIONAL | 239.98 |
| 05/10/10 | OVERTIME MEALS - SEAMLESS WEB PROFESSIONAL | 24.91 |
| | **TOTAL FOR: OVERTIME MEALS & CABS** | **312.81** |
| 05/21/10 | TAXICABS - JAMES SULLIVAN TRANSPORTATION TO/FROM HEARING | 23.05 |
| | **TOTAL FOR: TAXICABS** | **23.05** |

| Date | Description | Amount |
|------|-------------|--------|
| 05/25/10 | FedEx Package From: Lisa Indelicato Company: ARENT FOX City/State: NEW YORK CITY, NY To: Honorable Arthur J. Gonzalez Company: United States Bankruptcy Court City: NEW YORK CITY, NY Received by: M.PORTER | 5.70 |
| 05/26/10 | FedEx Package From: Lisa Indelicato Company: ARENT FOX City/State: NEW YORK CITY, NY To: Honorable Arthur J. Gonzalez Company: United States Bankruptcy Court City: NEW YORK CITY, NY Received by: K.SU | 5.70 |
| 05/06/10 | FedEx Package From: Lisa Indelicato Company: ARENT FOX City/State: NEW YORK CITY, NY To: Richard C. Morrissey, Esq. Company: Office of the United States Tr City: NEW YORK CITY, NY Received by: C.BROOKS | 5.70 |
| 05/06/10 | FedEx Package From: Lisa Indelicato Company: ARENT FOX City/State: NEW YORK CITY, NY To: Honorable Arthur J. Gonzalez Company: United States Bankruptcy Court City: NEW YORK CITY, NY Received by: S.HIBBERT | 5.70 |
| 05/12/10 | FedEx Package From: Lisa Indelicato Company: ARENT FOX City/State: NEW YORK CITY, NY To: Honorable Arthur J. Gonzalez Company: United States Bankruptcy Court City: NEW YORK CITY, NY Received by: J.GOMEZ | 5.70 |
| 05/12/10 | FedEx Package From: Lisa Indelicato Company: ARENT FOX City/State: NEW YORK CITY, NY To: Richard C. Morrissey, Esq. Company: Office of the United States Tr City: NEW YORK CITY, NY Received by: C.BROOKE | 5.70 |

**TOTAL FOR: OVERNIGHT DELIVERY**   34.20

------------

CURRENT CHARGES      486.96

SUBTOTAL FOR THIS MATTER   $486.96

(00001) MATTER NUMBER
RE:  Petition, Schedules, First Day Orders

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Description | Hours | Value |
|------|-----------|--|-------------|-------|-------|
| 05/03/10 | LA | INDELICATO | Review docket for schedules and SOFA, determine filing deadline and correspond with Jordana Renert regarding same. | .2 | 54.00 |
| 05/03/10 | JR | RENERT | Brief review of schedules and SOFAs filed in cases. | .6 | 216.00 |
| 05/03/10 | JM | SULLIVAN | Review Debtors' Schedules and statement of Financial Affairs. | .6 | 414.00 |
| 05/04/10 | JR | RENERT | Review schedules and SOFAs in detail. | 2.8 | 1,008.00 |
| 05/04/10 | JR | RENERT | Draft memo to committee summarizing Schedules and SOFAs. | 1.8 | 648.00 |
| 05/05/10 | MH | KURTH | Review Committee memorandum and global first day motion in preparation for Committee meeting. | .5 | 340.00 |
| 05/05/10 | JR | RENERT | Review and revise memo to Committee regarding Schedules and SOFAs. | 1.1 | 396.00 |
| 05/05/10 | JR | RENERT | Draft email with open items/questions about Schedules and SOFAs to J. Sullivan and S. Carroll. | .3 | 108.00 |
| 05/05/10 | JM | SULLIVAN | Review memo regarding Schedules and SOFAs and communications with J. Renert regarding same. | .4 | 276.00 |
| 05/06/10 | JM | SULLIVAN | Review memo regarding Schedules and Statement of Financial Affairs. | .2 | 138.00 |
| 05/06/10 | SG | CARROLL | Meet with Jordana Renert regarding revisions to memorandum concerning debtors' Schedules and claims. | .2 | 146.00 |
| 05/06/10 | JR | RENERT | Draft memo regarding scheduled claims. | .4 | 144.00 |
| 05/06/10 | JR | RENERT | Review and revise memo analyzing Schedules and SOFAs. | .2 | 72.00 |
| 05/06/10 | JM | SULLIVAN | Communications with J. Renert regarding memo regarding Schedules and SOFAs. | .1 | 69.00 |
| 05/07/10 | JM | SULLIVAN | Review memo regarding scheduled claims. | .2 | 138.00 |
| 05/07/10 | JR | RENERT | Review and revise memo to Committee regarding scheduled claims. | .4 | 144.00 |
| 05/07/10 | JR | RENERT | Draft email regarding Schedules and SOFA outstanding questions. | .2 | 72.00 |
| 05/07/10 | JR | RENERT | Correspondence with M. Cordasco regarding Schedules and SOFAs issues. | .2 | 72.00 |
| 05/07/10 | JR | RENERT | Draft email to Committee regarding scheduled claims. | .1 | 36.00 |
| 05/07/10 | SG | CARROLL | E-mails with James Sullivan, Jordana Renert regarding revisions to memorandum concerning debtors' Schedules and claims. | .6 | 438.00 |

| Date | TK | Name | Description | Hours | Amount |
|------|----|------|-------------|-------|--------|
| 05/07/10 | JM | SULLIVAN | Communicate with M. Cordasco and J. Renert regarding questions for debtors regarding Schedules and SOFAs. | .3 | 207.00 |
| 05/10/10 | JR | RENERT | Send Committee email regarding Schedules and Sofas. | .2 | 72.00 |
| 05/11/10 | JR | RENERT | Review documents circulated regarding schedules and SOFA questions. | .3 | 108.00 |
| 05/11/10 | JM | SULLIVAN | Provide comments to J. Renert regarding memo to committee regarding Schedules and SOFAs. | .2 | 138.00 |
| 05/11/10 | JM | SULLIVAN | Reviewing Debtors' responses to Committee's questions regarding schedules and SOFAs. | .8 | 552.00 |
| 05/13/10 | JR | RENERT | Review and revise memorandum regarding Schedules and SOFAs and circulate to J. Sullivan. | .7 | 252.00 |
| 05/14/10 | JR | RENERT | Revise Schedules/SOFAs memorandum per J. Sullivans comments. | .8 | 288.00 |
| 05/14/10 | JM | SULLIVAN | Communicate with J. Renert regarding memo regarding Schedules and SOFAs. | .2 | 138.00 |
| 05/17/10 | JR | RENERT | Finalize memo discussing Schedules and SOFAsand email to FTI for their comments. | .1 | 36.00 |
| 05/17/10 | SG | CARROLL | Review and revise memorandum to Committee regarding Schedules and Statement of Financial Affairs, e-mails with Jordana Renert regarding revisions to memorandum. | .4 | 292.00 |
| 05/18/10 | JM | SULLIVAN | Review FTI report regarding Schedule and Statement of Financial Affairs. | .3 | 207.00 |
| 05/26/10 | JM | SULLIVAN | Attend hearing in Bankruptcy Court. | 4.3 | 2,967.00 |

```
                                             -------------
              CURRENT FEES                      10,186.00
```

### TIMEKEEPER TIME SUMMARY

| Name | Hours | | Rate | | Amount |
|------|-------|---|------|---|--------|
| SCHUYLER CARROLL | 1.2 | at | $730.00 | = | 876.00 |
| JAMES M. SULLIVAN | 7.6 | at | $690.00 | = | 5,244.00 |
| METTE H. KURTH | .5 | at | $680.00 | = | 340.00 |
| JORDANA RENERT | 10.2 | at | $360.00 | = | 3,672.00 |
| LISA INDELICATO | .2 | at | $270.00 | = | 54.00 |
| TOTALS | 19.7 | | | | 10,186.00 |

```
              SUBTOTAL FOR THIS MATTER                $10,186.00
```

(00002) MATTER NUMBER
RE:   Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 05/04/10 | JR | RENERT | Attend to administrative matters. | .4 | 144.00 |
| 05/05/10 | JR | RENERT | Draft agenda for meeting with Debtors and discuss same with FTI. | .4 | 144.00 |
| 05/07/10 | JR | RENERT | Attend to administrative matters and case correspondence. | .2 | 72.00 |
| 05/10/10 | JR | RENERT | Draft agenda for 5/11 Committee meeting. | .1 | 36.00 |
| 05/11/10 | LA | INDELICATO | Update master service list. | .6 | 162.00 |
| 05/12/10 | JR | RENERT | Calendar weekly committee calls. | .1 | 36.00 |
| 05/14/10 | JR | RENERT | Draft protective order. | .8 | 288.00 |
| 05/14/10 | JR | RENERT | Review confidentiality agreement and email J. Sullivan and S. Carroll regarding same. | .1 | 36.00 |
| 05/17/10 | JR | RENERT | Review precedents and draft protective order. | 1.6 | 576.00 |
| 05/17/10 | JR | RENERT | Review and revise protective order. | .3 | 108.00 |
| 05/18/10 | JR | RENERT | Review and revise Protective Order. | .6 | 216.00 |
| 05/20/10 | JR | RENERT | Organize case files. | .2 | 72.00 |
| 05/20/10 | JR | RENERT | Prepare for meeting with J. Sullivan on case issues. | .3 | 108.00 |
| 05/20/10 | JR | RENERT | Attend to administrative matters and case issues. | 1.3 | 468.00 |

                     CURRENT FEES               2,466.00

TIMEKEEPER TIME SUMMARY

| | | | | |
|---|---|---|---|---|
| JORDANA RENERT | 6.4 | at | $360.00 = | 2,304.00 |
| LISA INDELICATO | .6 | at | $270.00 = | 162.00 |
| TOTALS | 7.0 | | | 2,466.00 |

           SUBTOTAL FOR THIS MATTER           $2,466.00

(00004) MATTER NUMBER
RE: Sale and Disposition of Assets

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|--|--|-------|-------|
| 05/10/10 | JM | SULLIVAN | Review of LOIs received from Atlas advisors. | .7 | 483.00 |
| 05/10/10 | SG | CARROLL | E-mails with James Sullivan, Jordana Renert regarding update on sale or M&A activity. | .2 | 146.00 |
| 05/17/10 | JM | SULLIVAN | Communication with M. Cordasco regarding status of M&A process. | .2 | 138.00 |
| 05/17/10 | JM | SULLIVAN | Receipt and review of letters of intent from prospective investors. | .3 | 207.00 |
| 05/18/10 | JM | SULLIVAN | Review FTI report regarding status of M&A process. | .3 | 207.00 |
| 05/18/10 | JR | RENERT | Review LOIs received by Debtors to date. | .3 | 108.00 |
| 05/18/10 | JR | RENERT | Review and comment on FTI presentation summarizing M&A process. | .2 | 72.00 |
| 05/25/10 | JM | SULLIVAN | Review e-mails between J. Steinberg and S. Simms regarding M&A process. | .2 | 138.00 |
| 05/27/10 | JM | SULLIVAN | Communications with FTI Consulting and S. Carroll regarding status of M&A process and implications for Chapter 11 case. | .6 | 414.00 |
| 05/27/10 | DJ | KOZLOWSKI | Review of correspondence regarding possible sale of IP assets. | .2 | 85.00 |
| 05/27/10 | DJ | KOZLOWSKI | Telephone conference with committee professionals regarding sale of IP and claims process. | .4 | 170.00 |

                          ------------
        CURRENT FEES          2,168.00

### TIMEKEEPER TIME SUMMARY

| | | | | |
|--|--|--|--|--|
| SCHUYLER CARROLL | .2 | at | $730.00 = | 146.00 |
| JAMES M. SULLIVAN | 2.3 | at | $690.00 = | 1,587.00 |
| DAVID J. KOZLOWSKI | .6 | at | $425.00 = | 255.00 |
| JORDANA RENERT | .5 | at | $360.00 = | 180.00 |
| | ---- | | | --------- |
| TOTALS | 3.6 | | | 2,168.00 |

        SUBTOTAL FOR THIS MATTER       $2,168.00

(00006) MATTER NUMBER
RE:   Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|--|--|-------|-------|
| 05/14/10 | SG | CARROLL | E-mails with James Sullivan, Jordana Renert, Michael Cordasco, Steve Simms regarding Convest claim for break up of fee, concerns with review of total claims amount to ensure maximum amount will be available to be paid. | .9 | 657.00 |
| 05/21/10 | LA | INDELICATO | Retrieve all claims filed by landlords and forward to James Sullivan. | .9 | 243.00 |
| 05/21/10 | JM | SULLIVAN | Review proofs of claim filed by landlords. | .5 | 345.00 |
| 05/22/10 | SG | CARROLL | Consider issues related to total claims pool, Comvest claim. | .8 | 584.00 |
| 05/25/10 | LA | INDELICATO | Review claims register and docket to determine whether Michael Ball filed a claim and correspond with Jim Sullivan. | .2 | 54.00 |
| 05/25/10 | JM | SULLIVAN | Communications with A. Rosenstein regarding claims bar date. | .1 | 69.00 |
| 05/27/10 | JM | SULLIVAN | Communications with S. Carroll, D. Kozlowski and FTI regarding status of claims. | .2 | 138.00 |
| 05/27/10 | DJ | KOZLOWSKI | Review of filed proofs of claim and circulate list of same to committee professionals. | .5 | 212.50 |

CURRENT FEES                              2,302.50

TIMEKEEPER TIME SUMMARY

| | | | | | |
|--|--|--|--|--|--|
| SCHUYLER CARROLL | 1.7 | at | $730.00 = | | 1,241.00 |
| JAMES M. SULLIVAN | .8 | at | $690.00 = | | 552.00 |
| DAVID J. KOZLOWSKI | .5 | at | $425.00 = | | 212.50 |
| LISA INDELICATO | 1.1 | at | $270.00 = | | 297.00 |
| TOTALS | 4.1 | | | | 2,302.50 |

SUBTOTAL FOR THIS MATTER                    $2,302.50

(00007) MATTER NUMBER
RE:   Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 05/10/10 | JR RENERT | Review precedents for 1102 Motion. | .2 | 72.00 |
| 05/11/10 | DJ KOZLOWSKI | Internal correspondence regarding status of venue motion and our objection thereto. | .1 | 42.50 |
| 05/17/10 | JR RENERT | Draft 1102 Motion and proposed order. | 1.3 | 468.00 |
| 05/18/10 | JR RENERT | Review and revise 1102 motion. | .8 | 288.00 |
| 05/18/10 | LA INDELICATO | Review and revise 1102(b)(3) Motion. | .9 | 243.00 |
| 05/24/10 | LA INDELICATO | Numerous discussions with David Kozlowski regarding filings this evening. | 1.0 | 270.00 |
| 05/24/10 | AG COLLINS | Reviewed docket for matters to he heard on May 26, 2010; prepared May 26, 2010 hearing binder. | 3.2 | 512.00 |
| 05/25/10 | AG COLLINS | Reviewed docket for amendments to matters to be heard on May 26, 2010; updated and finalized May 26, 2010 hearing binder. | 2.2 | 352.00 |

CURRENT FEES                       2,247.50

TIMEKEEPER TIME SUMMARY

| | | | |
|------|-----|---|------|
| DAVID J. KOZLOWSKI | .1 | at $425.00 = | 42.50 |
| JORDANA RENERT | 2.3 | at $360.00 = | 828.00 |
| LISA INDELICATO | 1.9 | at $270.00 = | 513.00 |
| ALLAN G. COLLINS | 5.4 | at $160.00 = | 864.00 |
| TOTALS | 9.7 | | 2,247.50 |

SUBTOTAL FOR THIS MATTER           $2,247.50

(00008) MATTER NUMBER
RE:   Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|---|---|-------|-------|
| 05/03/10 | DJ | KOZLOWSKI | Attend partial internal meeting regarding strategy. | .1 | 42.50 |
| 05/03/10 | DJ | KOZLOWSKI | Participate in telephone conference with committee regarding status and outstanding issues. | .7 | 297.50 |
| 05/03/10 | DJ | KOZLOWSKI | Meet with James Sullivan regarding plan of action and strategy moving forward. | .4 | 170.00 |
| 05/03/10 | DJ | KOZLOWSKI | Correspondence with Jordana Renert regarding bylaws and confidentiality agreement. | .2 | 85.00 |
| 05/03/10 | JR | RENERT | Review case correspondence. | .8 | 288.00 |
| 05/03/10 | JR | RENERT | Telephone call with D. Kozlowski regarding committee call and case status. | .2 | 72.00 |
| 05/03/10 | JR | RENERT | Follow up with committee members regarding bylaws and confidentiality agreement. | .3 | 108.00 |
| 05/03/10 | JM | SULLIVAN | Prepare for and participate in committee conference call. | .8 | 552.00 |
| 05/03/10 | JM | SULLIVAN | Communications with J. Renert regarding scheduling of meeting with A. Lurie. | .1 | 69.00 |
| 05/03/10 | JM | SULLIVAN | Communications with J. Renert regarding communication with committee regarding by-laws and confidentiality agreement. | .1 | 69.00 |
| 05/04/10 | JM | SULLIVAN | Communications with A. Goldstein and J. Renert regarding committee meeting with G. Lurie. | .3 | 207.00 |
| 05/04/10 | JR | RENERT | Review case correspondence. | .4 | 144.00 |
| 05/04/10 | JR | RENERT | Correspondence with debtors' counsel and committee regarding scheduling in-person meeting. | 1.1 | 396.00 |
| 05/05/10 | JR | RENERT | Correspondence with Committee regarding execution of bylaws and confidentiality agreement. | .3 | 108.00 |
| 05/05/10 | JR | RENERT | Follow up with committee members regarding bylaws and confidentiality agreement. | .4 | 144.00 |
| 05/05/10 | JR | RENERT | Follow up with J. Sullivan regarding Committee minutes and other open items in case. | .1 | 36.00 |
| 05/05/10 | JR | RENERT | Make arrangements for in-person meeting between committee and debtors. | 1.1 | 396.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/05/10 | JR | RENERT | Correspondence with debtors' counsel regarding in-person meeting. | .2 | 72.00 |
| 05/05/10 | JR | RENERT | Telephone call with M. Kurth regarding meeting and background of case. | .2 | 72.00 |
| 05/05/10 | JM | SULLIVAN | Communications with J. Renert and M. Cordasco regarding agenda for meeting with debtors. | .3 | 207.00 |
| 05/05/10 | MH | KURTH | Telephone conference with J. Renert regarding Rock & Republic committee meeting and debtors presentation; discuss background and strategy. | .5 | 340.00 |
| 05/06/10 | MH | KURTH | Prepare for and attend meeting of committee and debtor's professionals regarding case status and key issues. | 2.7 | 1,836.00 |
| 05/06/10 | SG | CARROLL | Meet with committee and debtors and professionals to discuss various items, including potential sale, investment or plan, and preparation for meeting. | 2.1 | 1,533.00 |
| 05/06/10 | SG | CARROLL | Meet with Jordana Renert regarding follow up and issues to consider in light of meeting with debtors and professionals. | .4 | 292.00 |
| 05/06/10 | JR | RENERT | Meet with S. Carroll regarding case issues. | .2 | 72.00 |
| 05/06/10 | JR | RENERT | Email FTI regarding case issues. | .2 | 72.00 |
| 05/06/10 | JR | RENERT | Prepare for and coordinate administrative details for meeting with committee members, committee professionals, Debtors' professional and G. Lurie. | .9 | 324.00 |
| 05/06/10 | JR | RENERT | Prepare for and attend meeting with committee members, committee professionals, cebtors' professional and G. Lurie and follow-up meeting with committee. | 2.8 | 1,008.00 |
| 05/06/10 | JM | SULLIVAN | Prepare for and participate in committee meeting with debtors and their professionals regarding case status and strategy. | 3.1 | 2,139.00 |
| 05/07/10 | JM | SULLIVAN | Conference call with FTI regarding recap of discussions with debtors and follow-up strategy for case. | .4 | 276.00 |
| 05/07/10 | JM | SULLIVAN | Communicate with J. Renert regarding protective order and consider issues regarding same. | .4 | 276.00 |
| 05/07/10 | JR | RENERT | Follow up with J. Sullivan regarding outstanding case matters. | .2 | 72.00 |
| 05/07/10 | JR | RENERT | Prepare for and meet with J. Sullivan regarding stipulations, Atlas retention order, FTI retention application, minutes, DIP objection, protective order and other miscellaneous case issues. | 1.3 | 468.00 |

| 05/07/10 | JR | RENERT | Follow up with Debtors' counsel regarding document requests. | .2 | 72.00 |
|---|---|---|---|---|---|
| 05/07/10 | JR | RENERT | Prepare for and participate in call with S. Simms, M. Cordasco, S. Carroll and J. Sullivan regarding case issues. | .8 | 288.00 |
| 05/07/10 | SG | CARROLL | Consider various issues raised in meeting with debtor and professionals. | .9 | 657.00 |
| 05/07/10 | SG | CARROLL | Follow up telephone call and e-mails with FTI, James Sullivan, Jordana Renert regarding issues raised in meeting committee and debtors and professions to discuss various items, including potential sale, investment or plan. | 1.2 | 876.00 |
| 05/10/10 | JR | RENERT | Correspondence with Committee regarding coordinating Committee call. | .7 | 252.00 |
| 05/10/10 | JR | RENERT | Telephone call with J. Sullivan regarding case issues. | .2 | 72.00 |
| 05/10/10 | JR | RENERT | Telephone call and email correspondence with Committee members regarding scheduling issues and outstanding questions. | .4 | 144.00 |
| 05/10/10 | JR | RENERT | Review case correspondence. | .2 | 72.00 |
| 05/10/10 | JM | SULLIVAN | Communication with J. Renert regarding proposed agenda for 5/11/10 committee call and considering issues regarding same. | .2 | 138.00 |
| 05/11/10 | JM | SULLIVAN | Prepare for and participate in committee call. | 1.7 | 1,173.00 |
| 05/11/10 | SG | CARROLL | Preparation for e-mails, telephone conference with committee, e-mails with James Sullivan, Jordana Renert, Steve Simms regarding review of terms of FTI retention, Woodbury Commons lease stipulation, stipulation between debtor and New Pacific Rodeo to lift stay and permit pre-petition litigation to proceed in State Court. | .6 | 438.00 |
| 05/11/10 | SG | CARROLL | Participate in telephone conference with committee regarding review of terms of FTI retention, Woodbury Commons lease stipulation, stipulation between debtor and New Pacific Rodeo to lift stay and permit pre-petition litigation to proceed in State Court. | 1.3 | 949.00 |
| 05/11/10 | JR | RENERT | Review and respond to case correspondence. | .4 | 144.00 |
| 05/11/10 | JR | RENERT | Multiple emails to and from Committee and FTI regarding Committee call. | .2 | 72.00 |
| 05/11/10 | JR | RENERT | Draft protective order. | .4 | 144.00 |
| 05/11/10 | JR | RENERT | Correspondence with L. Indelicato regarding current case issues. | .1 | 36.00 |
| 05/11/10 | JR | RENERT | Prepare for committee call. | .4 | 144.00 |

| Date | Initials | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/11/10 | JR | RENERT | Prepare for and participate in committee call regarding FTI retention application and landlord stipulations. | 1.3 | 468.00 |
| 05/11/10 | JR | RENERT | Draft minutes of 5/11 committee meeting. | .7 | 252.00 |
| 05/12/10 | JR | RENERT | Review and revise minutes from 5/11 committee call. | .3 | 108.00 |
| 05/12/10 | JR | RENERT | Additional review of 5/11 minutes. | .1 | 36.00 |
| 05/12/10 | JR | RENERT | Review case correspondence. | .3 | 108.00 |
| 05/12/10 | JR | RENERT | Telephone call with L. Indelicato regarding case issues. | .2 | 72.00 |
| 05/12/10 | JM | SULLIVAN | Communicate with M. Diaz regarding participation on committee. | .2 | 138.00 |
| 05/13/10 | JM | SULLIVAN | Communicate with J. Renert regarding memo to committee regarding case updates. | .2 | 138.00 |
| 05/13/10 | JM | SULLIVAN | Communicate with A . Rosenstein regarding call from creditor. | .1 | 69.00 |
| 05/13/10 | JR | RENERT | Telephone call with M. Cordasco regarding case status. | .2 | 72.00 |
| 05/13/10 | JR | RENERT | Further revisions to 5/11 minutes and send to J. Sullivan and S. Carroll. | .2 | 72.00 |
| 05/13/10 | JR | RENERT | Draft agenda for 5/18 committee call. | .2 | 72.00 |
| 05/14/10 | JM | SULLIVAN | Call with A. Rosenstein regarding call from creditor. | .3 | 207.00 |
| 05/14/10 | JM | SULLIVAN | Communicate with J. Renert regarding agenda for 5/18 committee call. | .2 | 138.00 |
| 05/14/10 | JR | RENERT | Review case correspondence and attend to administrative matters. | .4 | 144.00 |
| 05/14/10 | JR | RENERT | Prepare for meeting with J. Sullivan on current case issues. | .3 | 108.00 |
| 05/14/10 | JR | RENERT | Meet with J. Sullivan regarding current case issues. | 1.1 | 396.00 |
| 05/14/10 | JR | RENERT | Telephone call with M. Cordaso regarding outstanding case issues. | .3 | 108.00 |
| 05/14/10 | JR | RENERT | Correspondence with Debtors counsel regarding document requests. | .1 | 36.00 |
| 05/15/10 | DJ | KOZLOWSKI | Draft minutes for committee meeting held 05/05/10. | .6 | 255.00 |
| 05/17/10 | JR | RENERT | Correspondence with A. Spizz regarding confidentiality agreement and need for additional agreement. | .1 | 36.00 |
| 05/17/10 | JR | RENERT | Correspondence with Debtors counsel regarding outstanding case issues. | .2 | 72.00 |
| 05/17/10 | JR | RENERT | Review confidentiality agreement and email correspondence with S. Carroll and A. Spizz regarding same. | .3 | 108.00 |
| 05/17/10 | JR | RENERT | Additional correspondence regarding confidentiality agreement. | .2 | 72.00 |
| 05/17/10 | JR | RENERT | Review and respond to case correspondence. | .6 | 216.00 |
| 05/17/10 | JR | RENERT | Finalize and circulate 5/18 committee meeting agenda to FTI for their comments. | .1 | 36.00 |

| Date | | | Description | Hours | Amount |
|------|---|---|-------------|-------|--------|
| 05/18/10 | JR | RENERT | Review and respond to case correspondence regarding case issues. | .4 | 144.00 |
| 05/18/10 | JR | RENERT | Follow up telephone call with M. Cordasco regarding case issues. | .2 | 72.00 |
| 05/18/10 | JR | RENERT | Circulate agenda for 5/18 conference call to committee. | .1 | 36.00 |
| 05/18/10 | JR | RENERT | Prepare for committee call. | .2 | 72.00 |
| 05/18/10 | JR | RENERT | Participate in committee call. | 1.2 | 432.00 |
| 05/18/10 | JR | RENERT | Telephone call with B. Hanna regarding summary of committee call. | .2 | 72.00 |
| 05/18/10 | JR | RENERT | Review and revise minutes from 5/3 committee call. | .1 | 36.00 |
| 05/18/10 | DJ | KOZLOWSKI | Revise and finalize minutes for 05/03/10 committee meeting. | .7 | 297.50 |
| 05/18/10 | JM | SULLIVAN | Prepare for and participate in conference call with creditors committee. | .8 | 552.00 |
| 05/18/10 | JM | SULLIVAN | Review committee minutes from 5/3/10 call and communications with D. Kozlowski regarding same. | .2 | 138.00 |
| 05/19/10 | JM | SULLIVAN | Review and mark up committee minutes from April committee meetings. | .6 | 414.00 |
| 05/19/10 | JR | RENERT | Review and respond to case correspondence. | .4 | 144.00 |
| 05/20/10 | JR | RENERT | Meet with J. Sullivan regarding case issues. | .8 | 288.00 |
| 05/20/10 | JR | RENERT | Draft email to committee regarding confidentiality agreement. | .1 | 36.00 |
| 05/20/10 | JR | RENERT | Draft agenda for next committee call and follow up with D.Kozlowski. | .2 | 72.00 |
| 05/20/10 | JR | RENERT | Revise minutes from committee calls per J.Sullivans comments. | .1 | 36.00 |
| 05/20/10 | JM | SULLIVAN | Communications with J. Renert regarding confidentiality agreement with debtors regarding New Pacific Rodeo litigation. | .3 | 207.00 |
| 05/20/10 | JM | SULLIVAN | Communications with J. Renert regarding minutes for April committee meetings. | .2 | 138.00 |
| 05/20/10 | JM | SULLIVAN | Communications with J. Renert regarding status of open matters. | .3 | 207.00 |
| 05/20/10 | JM | SULLIVAN | Communications with D. Kozlowski regarding 5/3/10 committee meeting. | .2 | 138.00 |
| 05/20/10 | DJ | KOZLOWSKI | Review correspondence regarding upcoming committee conference call. | .1 | 42.50 |
| 05/20/10 | DJ | KOZLOWSKI | Meet with Jordana Renert regarding covering the upcoming committee conference call. | .2 | 85.00 |
| 05/21/10 | DJ | KOZLOWSKI | Draft and send email to committee circulating revised minutes from recent committee meeting. | .3 | 127.50 |
| 05/21/10 | DJ | KOZLOWSKI | Review executed signature pages of confidentiality agreement for multiple committee members. | .1 | 42.50 |

| 05/21/10 | JR | RENERT | Review and respond to case correspondence regarding revisions to FTI retention application, Arent Fox retention application. | .4 | 144.00 |
|---|---|---|---|---|---|
| 05/22/10 | JR | RENERT | Review and respond to case correspondence regarding the CIT financing motion, FTI retention application, the Arent Fox supplemental disclosure affidavit, and motion to amend the distribution. | .5 | 180.00 |
| 05/24/10 | JR | RENERT | Review and respond to case correspondence regarding the CIT financing motion, motion to amend the distribution agreement, other matters relating to the 5/26/10 hearing, and the M&A process. | .7 | 252.00 |
| 05/24/10 | DJ | KOZLOWSKI | Revisions to minutes from 05/03/2010 committee meeting pursuant to committee member correspondence regarding same. | .2 | 85.00 |
| 05/24/10 | DJ | KOZLOWSKI | Review of agenda, correspondence with James Sullivan, preparation for telephone conference with committee for 05/25/2010. | .3 | 127.50 |
| 05/24/10 | DJ | KOZLOWSKI | Finalize agenda for telephone conference with committee and draft and transmit e-mail to committee circulating agenda and dial-in instructions. | .3 | 127.50 |
| 05/24/10 | DJ | KOZLOWSKI | Review of correspondence regarding revised budget from debtors. | .1 | 42.50 |
| 05/25/10 | DJ | KOZLOWSKI | Review of documents and preparation for telephone conference with committee. | .4 | 170.00 |
| 05/25/10 | DJ | KOZLOWSKI | Participate in telephone conference with committee regarding status update, settlmenet discussions, upcoming meeting and office conference with J. Sullivan regarding same. | 1.4 | 595.00 |
| 05/25/10 | DJ | KOZLOWSKI | Draft and transmit e-mail to committee circulating filed objection to CIT factoring agreement. | .1 | 42.50 |
| 05/25/10 | SG | CARROLL | Preparation for and participate in telephone conference with committee regarding various issues including New Pacific lift stay motion, CIT financing motion, proposed settlement with RKF (as part of assumption of distribution contract) and revised terms of FTI retention. | 1.9 | 1,387.00 |
| 05/25/10 | JR | RENERT | Review and respond to case correspondence re: Arent Fox's retention application, CIT financing motion, the debtors' budget, and other matters related to the 5/26 omnibus | .3 | 108.00 |

|            |    |           | hearing.                                                                                                                                       |     |        |
|------------|----|-----------|------------------------------------------------------------------------------------------------------------------------------------------------|-----|--------|
| 05/25/10   | JM | SULLIVAN  | Prepare for and participate in conference call with creditors committee to discuss case status and May 26, 2010 hearing.                        | .9  | 621.00 |
| 05/26/10   | JM | SULLIVAN  | Communications with D. Kozlowski regarding update to committee regarding 5/26/10 hearing.                                                        | .2  | 138.00 |
| 05/26/10   | JR | RENERT    | Review and respond to case correspondence.                                                                                                      | .3  | 108.00 |
| 05/26/10   | DJ | KOZLOWSKI | Draft and transmit e-mail update to committee regarding outcome of hearing.                                                                      | .4  | 170.00 |
| 05/26/10   | DJ | KOZLOWSKI | Circulate status update to committee and correspondence with James Sullivan regarding same.                                                     | .1  | 42.50  |
| 05/27/10   | SG | CARROLL   | Telephone calls and e-mails with Michael Cordasco, Steve Simms, James Sullivan regarding update on sale process, discuss concerns regarding level of claims and analysis offers. | .8  | 584.00 |

                                                                           ------------
                          CURRENT FEES                                      30,204.50


                       TIMEKEEPER TIME SUMMARY
            -------------------------------------------------
            SCHUYLER CARROLL         9.2    at  $730.00 =    6,716.00
            JAMES M. SULLIVAN       12.1    at  $690.00 =    8,349.00
            METTE H. KURTH           3.2    at  $680.00 =    2,176.00
            DAVID J. KOZLOWSKI       6.7    at  $425.00 =    2,847.50
            JORDANA RENERT          28.1    at  $360.00 =   10,116.00
                                    ----                   ---------
                     TOTALS         59.3                   30,204.50

                       SUBTOTAL FOR THIS MATTER                $30,204.50

(00010) MATTER NUMBER
RE:   Professional Retention

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 05/03/10 | JM SULLIVAN | Communications with J. Renert regarding Arent Fox retention application. | .1 | 69.00 |
| 05/03/10 | JM SULLIVAN | Follow up communications with S. Carroll and J. Renert regarding FTI retention application. | .2 | 138.00 |
| 05/03/10 | DJ KOZLOWSKI | Telephone conference with committee member and circulate Arent Fox retention documents for execution. | .2 | 85.00 |
| 05/03/10 | JM SULLIVAN | Communication with FTI and counsel for debtors regarding FTI retention. | .4 | 276.00 |
| 05/03/10 | JM SULLIVAN | Review Arent Fox retention application. | .3 | 207.00 |
| 05/03/10 | JM SULLIVAN | Communications with committee members regarding FTI retention application. | .5 | 345.00 |
| 05/03/10 | JM SULLIVAN | Communications with A. Goldstein regarding FTI and Arent Fox retention applications. | .3 | 207.00 |
| 05/04/10 | JM SULLIVAN | Communications with J. Renert regarding Arent Fox retention application. | .2 | 138.00 |
| 05/04/10 | DJ KOZLOWSKI | Office conference with Jordana Renert regarding execution of Arent Fox retention application. | .1 | 42.50 |
| 05/04/10 | JM SULLIVAN | Final review of Arent Fox retention application. | .3 | 207.00 |
| 05/04/10 | LA INDELICATO | Review noticing rules with regard to Arent Fox retention application and discuss with Jordana Renert. | .4 | 108.00 |
| 05/04/10 | LA INDELICATO | Revise Arent Fox retention application, declaration and proposed order. | .9 | 243.00 |
| 05/04/10 | LA INDELICATO | Prepare notice of hearing for Arent Fox retention application. | .6 | 162.00 |
| 05/04/10 | LA INDELICATO | Schedule hearing on Arent Fox retention application and discuss with Jordana Renert. | .2 | 54.00 |
| 05/05/10 | JR RENERT | Correspondence with J. Sullivan, L. Indelicato, and A. Silfen regarding Arent Fox retention application. | .3 | 108.00 |
| 05/06/10 | JR RENERT | Review notice of Arent Fox retention application and coordinate filing of same. | .2 | 72.00 |

| Date | Init. | Name | Description | Hours | Amount |
|------|-------|------|-------------|-------|--------|
| 05/06/10 | JR | RENERT | Review service requirements in Bankruptcy Rules and Local Rules in connection to Arent Fox retention application and correspondence with J. Sullivan and L. Indelicato regarding same. | .4 | 144.00 |
| 05/06/10 | JR | RENERT | Review and revise Atlas retention application and follow up telephone calls with FTI and A. Goldstein regarding same. | 1.8 | 648.00 |
| 05/06/10 | JR | RENERT | Review and revise FTI retention application, affidavit and order. | 1.1 | 396.00 |
| 05/06/10 | JM | SULLIVAN | Review and revise Atlas retention agreement. | .6 | 414.00 |
| 05/06/10 | JM | SULLIVAN | Communications with J. Renert and M. Cordasco regarding FTI retention application. | .6 | 414.00 |
| 05/06/10 | SG | CARROLL | E-mails with Michael Cordasco, Steve Simms, James Sullivan, Jordana Renert regarding revisions to Atlas engagement letter. | .5 | 365.00 |
| 05/06/10 | LA | INDELICATO | Revise, file and serve notice of hearing, Arent Fox retention application, declaration in support and proposed order. | 2.7 | 729.00 |
| 05/06/10 | LA | INDELICATO | Prepare and file affidavit of service of Arent Fox retention application. | .8 | 216.00 |
| 05/06/10 | LA | INDELICATO | Call with Chambers regarding hearing on Arent Fox retention application. | .1 | 27.00 |
| 05/06/10 | LA | INDELICATO | Prepare package for Chambers enclosing Arent Fox retention application and order on disk. | .4 | 108.00 |
| 05/06/10 | LA | INDELICATO | Discussions with Jordana Renert regarding Arent Fox retention application. | .3 | 81.00 |
| 05/06/10 | JM | SULLIVAN | Communications with M. Cordasco, A. Goldstein, and J. Renert regarding Atlas retention application. | .4 | 276.00 |
| 05/07/10 | JM | SULLIVAN | Communicate with J. Renert regarding revised FTI retention application. | .2 | 138.00 |
| 05/07/10 | SG | CARROLL | E-mails with committee members, James Sullivan, Jordana Renert regarding terms of FTI retention, concerns expressed by committee on retention application as varying from agreed upon terms. | 1.3 | 949.00 |
| 05/07/10 | JM | SULLIVAN | Review revised FTI retention application. | .3 | 207.00 |
| 05/07/10 | JM | SULLIVAN | Communicate with J. Renert regarding revisions to Atlas engagement letter. | .5 | 345.00 |
| 05/07/10 | JM | SULLIVAN | Communicate with R. Toms and S. Carroll regarding FTI retention application. | .4 | 276.00 |

| Date | Init. | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/07/10 | JR | RENERT | Additional revision to FTI retention documents and send email to FTI regarding revisions made. | .3 | 108.00 |
| 05/07/10 | JR | RENERT | Draft email to Committee regarding FTI retention application. | .2 | 72.00 |
| 05/07/10 | JR | RENERT | Revise email to Committee regarding FTI retention application. | .2 | 72.00 |
| 05/07/10 | JR | RENERT | Further revisions to Atlas engagement letter and draft email to A. Goldstein regarding same. | .1 | 36.00 |
| 05/07/10 | JR | RENERT | Telephone call with M. Cordasco regarding Atlas engagement letter. | .1 | 36.00 |
| 05/07/10 | JR | RENERT | Review correspondence regarding FTI retention papers. | .2 | 72.00 |
| 05/10/10 | SG | CARROLL | E-mails with James Sullivan, Jordana Renert regarding review of terms of FTI retention, preparation for telephone conference with committee. | .9 | 657.00 |
| 05/10/10 | JM | SULLIVAN | Communication with S. Simms regarding FTI retention application. | .4 | 276.00 |
| 05/11/10 | JR | RENERT | Telephone call with M. Cordasco regarding revisions to FTI retention application. | .1 | 36.00 |
| 05/11/10 | JR | RENERT | Review and revise FTI retention application and circulate email to Committee regarding revised application. | .5 | 180.00 |
| 05/11/10 | JR | RENERT | Correspondence with L. Indelicato regarding filing of FTI retention application. | .1 | 36.00 |
| 05/11/10 | JM | SULLIVAN | Communicate with M. Cordasco and J. Renert regarding revised FTI retention application. | .2 | 138.00 |
| 05/11/10 | JM | SULLIVAN | Review revised FTI retention application. | .3 | 207.00 |
| 05/11/10 | LA | INDELICATO | Prepare list for supplemental connection search. | 2.8 | 756.00 |
| 05/11/10 | LA | INDELICATO | Correspond with Jordana Renert regarding connections search. | .2 | 54.00 |
| 05/12/10 | LA | INDELICATO | Forward FTI Retention Application to Jordana Renert. | .1 | 27.00 |
| 05/12/10 | LA | INDELICATO | Prepare notice of hearing for FTI retention application. | .6 | 162.00 |
| 05/12/10 | LA | INDELICATO | Schedule hearing on FTI retention application. | .2 | 54.00 |
| 05/12/10 | LA | INDELICATO | Discussions with Jordana Renert regarding FTI retention application. | .2 | 54.00 |
| 05/12/10 | LA | INDELICATO | Prepare, file and serve FTI retention application and prepare and file affidavit of service. | 1.4 | 378.00 |
| 05/12/10 | JR | RENERT | Correspondence with L. Indelicato and FTI regarding FTI retention application and coordinate filing. | .4 | 144.00 |

| Date | Initials | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/12/10 | JR | RENERT | Correspondence with L. Indelicato regarding Arent Fox's ongoing connection disclosures. | .1 | 36.00 |
| 05/12/10 | JM | SULLIVAN | Communication with J. Renert regarding FTI retention application and consider issues regarding same. | .3 | 207.00 |
| 05/13/10 | JM | SULLIVAN | Call with R. Morrissey regarding Atlas retention and considering issues regarding same. | .3 | 207.00 |
| 05/13/10 | JM | SULLIVAN | Communicate with R. Morrissey and S. Simms regarding FTI retention. | .3 | 207.00 |
| 05/13/10 | JR | RENERT | Review Atlas retention order and compare with revised Atlas engagement letter. | .4 | 144.00 |
| 05/13/10 | JR | RENERT | Telephone call with J. Sullivan regarding Atlas engagement order. | .2 | 72.00 |
| 05/13/10 | JR | RENERT | Follow up with R. Morrissey regarding Atlas retention order. | .1 | 36.00 |
| 05/13/10 | JR | RENERT | Review Coleman Frost retention application, affidavit and order and draft summary of same for Committee. | .9 | 324.00 |
| 05/13/10 | SG | CARROLL | E-mails with Steve Simms, James Sullivan regarding initial comments from United States Trustee after preliminary United States Trustee review of FTI retention application. | .6 | 438.00 |
| 05/13/10 | JM | SULLIVAN | Communicate with S. Berger and R. Hart regarding FTI retention. | .4 | 276.00 |
| 05/14/10 | JR | RENERT | Review and revise email to committee summarizing Coleman Frost retention application. | .2 | 72.00 |
| 05/14/10 | JM | SULLIVAN | Communicate with J. Renert regarding retention of special counsel to litigate New Pacific Rodeo matter. | .3 | 207.00 |
| 05/14/10 | JM | SULLIVAN | Communicate with A. Goldstein and J. Renert regarding Atlas retention. | .2 | 138.00 |
| 05/17/10 | JR | RENERT | Telephone call with R. Morrissey regarding Atlas retention application and FTI retention application. | .3 | 108.00 |
| 05/17/10 | JR | RENERT | Follow up email to FTI regarding United States Trustee's comments to retention application. | .1 | 36.00 |
| 05/17/10 | JR | RENERT | Telephone call with A.Goldstein regarding USTs comments to Atlas order and engagement letter. | .1 | 36.00 |
| 05/17/10 | JM | SULLIVAN | Communications with J. Renert and S. Simms regarding FTI retention application. | .3 | 207.00 |
| 05/17/10 | LA | INDELICATO | Discussion with Jordana Renert regarding supplemental connections check. | .2 | 54.00 |
| 05/18/10 | SG | CARROLL | E-mails with Steve Simms, James Sullivan regarding revisions to FTI retention application made at request of United States Trustee and debtor. | .4 | 292.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/18/10 | JM | SULLIVAN | Communications with S. Simms regarding FTI retention application. | .2 | 138.00 |
| 05/18/10 | JR | RENERT | Telephone call with A. Goldstein regarding Atlas retention and other case issues. | .1 | 36.00 |
| 05/19/10 | JR | RENERT | Correspondence regarding call to discuss FTI retention application. | .2 | 72.00 |
| 05/19/10 | JR | RENERT | Telephone call with A. Spizz and A.Goldstein regarding FTI retention application. | .5 | 180.00 |
| 05/19/10 | JR | RENERT | Draft email to S. Carroll and J. Sullivan regarding revisions to FTIs fee structure. | .1 | 36.00 |
| 05/19/10 | JR | RENERT | Correspondence with S. Simms regarding revisions to FTIs fee structure. | .1 | 36.00 |
| 05/19/10 | JR | RENERT | Draft email to Committee summarizing FTIs proposed revised fee structure. | .1 | 36.00 |
| 05/19/10 | JM | SULLIVAN | Communications regarding negotiations with debtors regarding FTI retention application. | .2 | 138.00 |
| 05/20/10 | JM | SULLIVAN | Communications with J. Renert and A. Spizz regarding Coleman Frost retention application. | .5 | 345.00 |
| 05/20/10 | JM | SULLIVAN | Communications with S. Simms regarding FTI retention application; review revised retention application. | .4 | 276.00 |
| 05/20/10 | LA | INDELICATO | Correspond with Jordana Renert regarding preparation of fee statement through May 31, 2010 and review compensation order. | .3 | 81.00 |
| 05/20/10 | JR | RENERT | Telephone call with M. Cordasco regarding revisions to FTI fee application. | .2 | 72.00 |
| 05/20/10 | JR | RENERT | Review interim compensation procedures motion. | .1 | 36.00 |
| 05/20/10 | JR | RENERT | Email to L.Indelicato regarding fee statement. | .1 | 36.00 |
| 05/20/10 | JR | RENERT | Draft email to Committee regarding April monthly fee applications. | .2 | 72.00 |
| 05/21/10 | JM | SULLIVAN | Reviewing revised FTI retention application. | .3 | 207.00 |
| 05/21/10 | JM | SULLIVAN | Communication with S. Simms regarding revised FTI retention application. | .2 | 138.00 |
| 05/21/10 | JM | SULLIVAN | Emails to creditors committee regarding revised FTI retention application. | .1 | 69.00 |
| 05/21/10 | JM | SULLIVAN | Communication with A. Goldstein regarding revised FTI retention application. | .1 | 69.00 |
| 05/21/10 | LA | INDELICATO | Review results of connections search and draft First Supplemental Declaration in Support of Arent Fox Retention Application. | 2.2 | 594.00 |
| 05/24/10 | LA | INDELICATO | Prepare and file Amended FTI Retention Application. | 2.3 | 621.00 |

| Date | Init. | Name | Description | Hours | Amount |
|------|-------|------|-------------|-------|--------|
| 05/24/10 | JM | SULLIVAN | Communications with S. Simms and S. Carroll regarding proposed changes to order approving retention of FTI. | .3 | 207.00 |
| 05/24/10 | JM | SULLIVAN | Consider issues regarding proposed changes to order approving retention of FTI. | .3 | 207.00 |
| 05/24/10 | DJ | KOZLOWSKI | Review of correspondence regarding FTI retention. | .4 | 170.00 |
| 05/24/10 | DJ | KOZLOWSKI | Review and revise FTI retention order consistent with FTI and committee member comments. | 1.3 | 552.50 |
| 05/24/10 | DJ | KOZLOWSKI | Internal correspondence with regard to specific language included in Arent Fox retention application and order. | .3 | 127.50 |
| 05/24/10 | DJ | KOZLOWSKI | Revise, finalize and coordinate filing of FTI retention documents. | .4 | 170.00 |
| 05/24/10 | JM | SULLIVAN | Communications with A. Goldstein regarding proposed changes to order approving retention of FTI. | .3 | 207.00 |
| 05/24/10 | SG | CARROLL | Telephone calls and e-mails with James Sullivan, David Kozlowski, Arthur Goldstein, Michael Cordasco, Steve Simms regarding revisions to proposed retention of FTI. | .7 | 511.00 |
| 05/25/10 | DJ | KOZLOWSKI | Field telephone call from FTI regarding retention documents, follow up telephone calls and e-mails with United States Trustee regarding same and brief status update for upcoming hearings. | .3 | 127.50 |
| 05/25/10 | SG | CARROLL | E-mails with James Sullivan regarding proposed retention of Coleman Frost, committee's concerns about hiring litigation counsel before stay is lifted to permit litigation to proceed. | .1 | 73.00 |
| 05/25/10 | JM | SULLIVAN | Review supplement to Arent Fox retention application. | .1 | 69.00 |
| 05/25/10 | JM | SULLIVAN | Communications with J. Renert and D. Kozlowski regarding supplement to Arent Fox retention application. | .2 | 138.00 |
| 05/25/10 | JM | SULLIVAN | Communications with A. Spizz and A. Goldstein regarding Coleman Frost retention. | .1 | 69.00 |
| 05/25/10 | JM | SULLIVAN | Communications with S. Simms and M. Cordasco regarding FTI retention documents. | .3 | 207.00 |
| 05/25/10 | LA | INDELICATO | Discussions with Dave Kozlowski regarding signature pages to FTI retention papers, obtain and assemble signature pages, re-file amended application and send copy to Chambers with order on disk. | 2.3 | 621.00 |

| 05/26/10 | LA | INDELICATO | Revise Amended FTI Retention Application, Affidavit and Proposed Order to add comments of United States Trustee after the hearing was held, re-file the application and prepare package for Chambers including hard copies of FTI and AF's retention applications and orders on disk. | 3.1 | 837.00 |
|---|---|---|---|---|---|
| 05/26/10 | LA | INDELICATO | Continue working on supplemental connections search. | 1.2 | 324.00 |
| 05/26/10 | JM | SULLIVAN | Communications with L. Indelicato regarding Arent Fox and FTI retention applications. | .2 | 138.00 |
| 05/26/10 | JM | SULLIVAN | Communications with S. Simms, A. Rosenstein and S. Hill regarding FTI retention. | .1 | 69.00 |
| 05/26/10 | DJ | KOZLOWSKI | Telephone conference with Lisa Indelicato regarding James Sullivan's additional revisions to FTI retention documents. | .3 | 127.50 |
| 05/26/10 | DJ | KOZLOWSKI | Correspondence with FTI regarding retention documents. | .1 | 42.50 |
| 05/27/10 | DJ | KOZLOWSKI | Review of FTI retention documents and forward indemnification language therein to Schuyler Carroll with comment. | .4 | 170.00 |

```
                                          -------------
            CURRENT FEES                     23,299.00
```

### TIMEKEEPER TIME SUMMARY

| | | | |
|---|---|---|---|
| SCHUYLER CARROLL | 4.5 | at $730.00 = | 3,285.00 |
| JAMES M. SULLIVAN | 12.2 | at $690.00 = | 8,418.00 |
| DAVID J. KOZLOWSKI | 3.8 | at $425.00 = | 1,615.00 |
| JORDANA RENERT | 10.1 | at $360.00 = | 3,636.00 |
| LISA INDELICATO | 23.5 | at $270.00 = | 6,345.00 |
| | ---- | | --------- |
| TOTALS | 54.1 | | 23,299.00 |

SUBTOTAL FOR THIS MATTER          $23,299.00

(00012) MATTER NUMBER
RE:   Cash Collateral and DIP Financing

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----------|---|---|-------|-------|
| 05/01/10 | JM | SULLIVAN | Communications with R. Matzat and S. Simms regarding Committee's comments to the financing order. | .2 | 138.00 |
| 05/03/10 | JM | SULLIVAN | Review RKF's comments on CIT financing order. | .3 | 207.00 |
| 05/03/10 | JM | SULLIVAN | Communications with R. Matzat and A. Goldstein regarding rescheduling of financing motion. | .3 | 207.00 |
| 05/04/10 | JM | SULLIVAN | Communications with A. Goldstein and R. Matzat regarding scheduling issues regarding CIT financing motion. | .3 | 207.00 |
| 05/10/10 | JM | SULLIVAN | Communications with R. Matzat regarding committee's comments to CIT financing order. | .1 | 69.00 |
| 05/10/10 | JM | SULLIVAN | Communication with M. Cordasco regarding DIP budget. | .1 | 69.00 |
| 05/10/10 | JM | SULLIVAN | Consider issues regarding revisions to CIT financing order. | 1.2 | 828.00 |
| 05/10/10 | JM | SULLIVAN | Review debtors' and RKF's mark-up of CIT financing order. | .9 | 621.00 |
| 05/11/10 | JM | SULLIVAN | Communicate with M. Cordasco regarding DIP budget. | .1 | 69.00 |
| 05/12/10 | JM | SULLIVAN | Communicate with R. Matzat regarding CIT financing order. | .2 | 138.00 |
| 05/14/10 | JM | SULLIVAN | Review revisions to CIT financing order. | 1.2 | 828.00 |
| 05/14/10 | JM | SULLIVAN | Communicate with R. Matzat and V. Durrer regarding revisions to CIT financing order. | .1 | 69.00 |
| 05/15/10 | JM | SULLIVAN | Communication with V. Durrer regarding modification to CIT financing order. | .1 | 69.00 |
| 05/18/10 | JM | SULLIVAN | Communications with R. Matzat, V. Durrer and A. Goldstein regarding committee's comments to CIT financing order. | .9 | 621.00 |
| 05/18/10 | JM | SULLIVAN | Consider issues regarding committee's comments to CIT financing order. | 1.2 | 828.00 |
| 05/19/10 | JM | SULLIVAN | Communications with R. Matzat regarding CIT financing order. | .2 | 138.00 |
| 05/20/10 | JM | SULLIVAN | Communications with R. Matzat regarding committee's issues regarding CIT financing order and deadline to object. | .2 | 138.00 |
| 05/20/10 | JR | RENERT | Follow up with J. Sullivan and S. Carroll on status of CIT financing order. | .1 | 36.00 |

| Date | Init. | Name | Description | Hours | Amount |
|------|-------|------|-------------|-------|--------|
| 05/21/10 | JM | SULLIVAN | Communications with S. Bernsohn regarding budget. | .1 | 69.00 |
| 05/21/10 | JM | SULLIVAN | Considering open issues relating to CIT financing order. | 1.7 | 1,173.00 |
| 05/21/10 | JM | SULLIVAN | Communications with R. Matzat regarding revised budget and issues regarding CIT financing order . | .8 | 552.00 |
| 05/21/10 | DJ | KOZLOWSKI | Review correspondence regarding CIT financing motion. | .1 | 42.50 |
| 05/24/10 | LA | INDELICATO | Prepare and file Objection to CIT Factoring Agreement. | 2.3 | 621.00 |
| 05/24/10 | DJ | KOZLOWSKI | Review of correspondence regarding objection to CIT financing motion. | .4 | 170.00 |
| 05/24/10 | DJ | KOZLOWSKI | Review, revise and finalize committee's objection to CIT financing motion. | 2.1 | 892.50 |
| 05/24/10 | DJ | KOZLOWSKI | Revise, finalize and coordinate filing of committee objection to CIT financing motion. | .4 | 170.00 |
| 05/24/10 | JM | SULLIVAN | Considering issues regarding motion to approve factoring agreement with CIT. | 2.2 | 1,518.00 |
| 05/24/10 | JM | SULLIVAN | Revising objection to CIT factoring agreement. | 3.1 | 2,139.00 |
| 05/24/10 | JM | SULLIVAN | Communications with D. Kozlowski regarding revising objection to CIT factoring agreement. | .2 | 138.00 |
| 05/24/10 | JM | SULLIVAN | Review modified form of final order received from R. Matzat. | 1.1 | 759.00 |
| 05/24/10 | JM | SULLIVAN | Communications with FTI and S. Carroll regarding budget and carve out issues. | .9 | 621.00 |
| 05/24/10 | JM | SULLIVAN | Communications with V. Durrer, A. Spizz, A. Goldstein, and R. Matzat regarding committee's proposed changes to financing order. | .8 | 552.00 |
| 05/24/10 | JM | SULLIVAN | Review revised budgets. | .5 | 345.00 |
| 05/25/10 | JM | SULLIVAN | Review revised form of financing order sent by R. Matzat. | .8 | 552.00 |
| 05/25/10 | JM | SULLIVAN | Draft further proposed changes to financing order. | .9 | 621.00 |
| 05/25/10 | JM | SULLIVAN | Review further revised form of financing order. | .5 | 345.00 |
| 05/25/10 | JM | SULLIVAN | Considering issues regarding proposed changes to CIT financing order. | 1.8 | 1,242.00 |
| 05/25/10 | JM | SULLIVAN | Communications with S. Simms, M. Cordasco, and S. Carroll regarding further revised changes to financing order. | .6 | 414.00 |
| 05/25/10 | DJ | KOZLOWSKI | Review of revised CIT factoring order and correspondence and negotiations with respect to same. | .4 | 170.00 |
| 05/25/10 | SG | CARROLL | Consider issues related to CIT financing, default, budget and other issues, e-mails with James Sullivan, Steve Simms. | .9 | 657.00 |

| Date | | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/25/10 | SG | CARROLL | E-mails with James Sullivan, Steve Simms, Michael Cordasco regarding review of various changes to budget, concerns of committee members regarding debtor's ability to meet projections and forecasts. | 1.2 | 876.00 |
| 05/25/10 | LA | INDELICATO | Email and mail hard copy of Objection to CIT Factoring Agreement to Chambers. | .2 | 54.00 |
| 05/25/10 | JM | SULLIVAN | Review revised 13 week cash flow and communications with FTI regarding same. | .6 | 414.00 |
| 05/25/10 | JM | SULLIVAN | Numerous communications with A. Spizz, A. Goldstein, V. Durrer, R. Matzat, S. Carroll and S. Simms regarding proposed changes to the CIT financing order. | 3.7 | 2,553.00 |
| 05/26/10 | SG | CARROLL | E-mails with James Sullivan, Steve Simms, Michael Cordasco regarding settlement discussions on CIT financing. | .8 | 584.00 |

```
                                            -------------
        CURRENT FEES                            23,524.00
```

```
              TIMEKEEPER TIME SUMMARY
   ------------------------------------------------------
   SCHUYLER CARROLL       2.9   at  $730.00  =     2,117.00
   JAMES M. SULLIVAN     27.9   at  $690.00  =    19,251.00
   DAVID J. KOZLOWSKI     3.4   at  $425.00  =     1,445.00
   JORDANA RENERT          .1   at  $360.00  =        36.00
   LISA INDELICATO        2.5   at  $270.00  =       675.00
                         ----                   ---------
        TOTALS           36.8                   23,524.00
```

```
        SUBTOTAL FOR THIS MATTER            $23,524.00
```

(00014) MATTER NUMBER
RE:   Real Estate and Leasing and Executory Contracts

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|------|------|
| 05/02/10 | JM | SULLIVAN | Communications with S. Carroll and J. Renert regarding issues relating to assumption of distribution agreement and considering issues regarding same. | .2 | 138.00 |
| 05/02/10 | DJ | KOZLOWSKI | Review of correspondence with respect to RKF and the amended distribution agreement. | .1 | 42.50 |
| 05/03/10 | JM | SULLIVAN | Review Koral's comments to order approving distribution agreement. | .3 | 207.00 |
| 05/03/10 | SG | CARROLL | Meetings and e-mails with James Sullivan, David Kozlowski, Jordana Renert regarding potential assumption of RKF distribution agreement, review of issues related to assumption. | .6 | 438.00 |
| 05/03/10 | JR | RENERT | Telephone call with S. Carroll and J. Sullivan regarding due diligence for amendment to distribution contract. | .3 | 108.00 |
| 05/03/10 | JM | SULLIVAN | Communications with S. Carroll and J. Renert regarding amended distribution agreement and considering issues regarding same. | .8 | 552.00 |
| 05/03/10 | JM | SULLIVAN | Communications with V. Durrer regarding negotiations between debtor and Koral regarding amended distribution agreement. | .2 | 138.00 |
| 05/05/10 | JM | SULLIVAN | Communications with R. Toms regarding New Pacific Rodeo lease and considering issues regarding same. | .3 | 207.00 |
| 05/06/10 | JM | SULLIVAN | Review proposed markup of lift stay stipulation regarding New Pacific Rodeo litigation. | .3 | 207.00 |
| 05/06/10 | JM | SULLIVAN | Review proposed markup of Woodbury Commons stipulation. | .3 | 207.00 |
| 05/06/10 | JM | SULLIVAN | Communication with J. Renert regarding proposed markup of lift stay stipulation regarding New Pacific Rodeo litigation. | .1 | 69.00 |
| 05/06/10 | JM | SULLIVAN | Communication with J. Renert regarding proposed markup of Woodbury Commons stipulation. | .1 | 69.00 |
| 05/06/10 | JR | RENERT | Review and comment on stipulation to lift stay in connection with New Rodeo litigation. | .6 | 216.00 |
| 05/06/10 | JR | RENERT | Review and comment on stipulation regarding additional security for build-out of outlet premises. | .6 | 216.00 |

| 05/07/10 | SG | CARROLL | E-mails with James Sullivan, Jordana Renert regarding potential for employment related claims. | .4 | 292.00 |
|---|---|---|---|---|---|
| 05/07/10 | JR | RENERT | Telephone call with A. Goldstein regarding New Pacific Rodeo and Woodbury Commons stipulations. | .5 | 180.00 |
| 05/07/10 | JR | RENERT | Follow up telephone call with J. Sullivan regarding Woodbury Commons lease stipulation. | .5 | 180.00 |
| 05/07/10 | JR | RENERT | Review and revise New Pacific Rodeo stipulation. | .9 | 324.00 |
| 05/07/10 | JR | RENERT | Review and revise Woodbury Commons stipulation. | .7 | 252.00 |
| 05/07/10 | JM | SULLIVAN | Communicate with J. Renert regarding Woodbury Commons Lease Stipulation and consider issues regarding same. | .4 | 276.00 |
| 05/07/10 | JM | SULLIVAN | Communicate with J. Renert regarding New Pacific Rodeo Stay Relief Stipulation and consider issues regarding same. | .4 | 276.00 |
| 05/10/10 | JM | SULLIVAN | Communication with J. Renert, S. Carroll, and G. Angelich regarding revisions to New Pacific Rodeo stay relief stipulation. | .5 | 345.00 |
| 05/10/10 | JM | SULLIVAN | Communication with A. Goldstein and J. Renert regarding revisions to Woodbury Commons stipulation and considering issues regarding same. | .4 | 276.00 |
| 05/10/10 | JM | SULLIVAN | Communications with A. Spizz regarding revisions to New Pacific Rodeo stay relief stipulation. | .3 | 207.00 |
| 05/10/10 | JM | SULLIVAN | Consider issues regarding revisions to New Pacific Rodeo stay relief stipulation. | .6 | 414.00 |
| 05/10/10 | JM | SULLIVAN | Review proposed email to committee describing revisions to Woodbury Commons stipulation. | .1 | 69.00 |
| 05/10/10 | JR | RENERT | Correspondence regarding Woodbury Commons and New Pacific Rodeo lease stipulations. | .2 | 72.00 |
| 05/10/10 | JR | RENERT | Review and revise New Pacific Rodeo stipulation and draft email to Debtors' counsel regarding same. | .6 | 216.00 |
| 05/10/10 | JR | RENERT | Telephone call with J. Sullivan regarding Woodbury Commons stipulation and review and revise same per J. Sullivan comments. | .4 | 144.00 |
| 05/10/10 | JR | RENERT | Draft email to A. Goldstein regarding revisions to Woodbury Commons stipulation. | .1 | 36.00 |
| 05/10/10 | JR | RENERT | Telephone call with landlord's counsel regarding Woodbury Commons lease. | .1 | 36.00 |
| 05/10/10 | JR | RENERT | Draft email summarizing terms of Woodbury Commons stipulation. | .5 | 180.00 |

| 05/10/10 | JR | RENERT | Review and revise email summarizing terms of Woodbury Commons stipulation and circulate to group. | .2 | 72.00 |
| 05/10/10 | SG | CARROLL | E-mails with James Sullivan, George Angelich regarding strategy in relation to motion to lift stay on new Pacific Rodeo litigation | .6 | 438.00 |
| 05/10/10 | GP | ANGELICH | Confer with James Sullivan and Schuyler Carroll regarding revisions to draft order addressing New Pacific Rodeo mediation, discovery and settlement discussions. | .4 | 212.00 |
| 05/11/10 | SG | CARROLL | Meetings and e-mails with James Sullivan regarding stipulation between debtor and New Pacific Rodeo to lift stay and permit pre-petition litigation to proceed in State Court. | .3 | 219.00 |
| 05/11/10 | JM | SULLIVAN | Communicate with J. Renert regarding review of pleadings in New Pacific action. | .2 | 138.00 |
| 05/11/10 | JM | SULLIVAN | Communicate with S. Carroll regarding New Pacific Rodeo Stay Relief Stipulation. | .3 | 207.00 |
| 05/11/10 | JM | SULLIVAN | Review New Pacific Rodeo pleadings from state court action. | 1.6 | 1,104.00 |
| 05/12/10 | JM | SULLIVAN | Review Debtors' motion to assume Koral distribution agreement. | .5 | 345.00 |
| 05/12/10 | JM | SULLIVAN | Communications with A. Goldstein, A. Spizz, S. Carroll and J. Renert regarding limiting disclosure of certain confidential information to New Pacific Rodeo. | .8 | 552.00 |
| 05/12/10 | JM | SULLIVAN | Communicate with A. Goldstein and J. Renert regarding Woodbury Commons Stipulation. | .1 | 69.00 |
| 05/12/10 | JM | SULLIVAN | Review revised version of New Pacific Stipulation. | .2 | 138.00 |
| 05/12/10 | JM | SULLIVAN | Communications with J. Renert revised version of New Pacific Stipulation. | .2 | 138.00 |
| 05/12/10 | SG | CARROLL | E-mails with James Sullivan, Jordana Renert, Alex Spizz regarding debtors' request for committee consent to stipulation between debtor and New Pacific Rodeo to lift stay and permit pre-petition litigation to proceed in State Court, debtors' request that committee members sign document relating to confidentiality on New Pacific litigation before allowing committee to speak with debtors' special counsel. | 1.4 | 1,022.00 |
| 05/12/10 | JR | RENERT | Final review of Woodbury Commons stipulation and email J. Sullivan regarding same. | .2 | 72.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/12/10 | JR | RENERT | Correspondence with A. Goldstein regarding stipulations. | .2 | 72.00 |
| 05/12/10 | JR | RENERT | Review changes to New Pacific Rodeo stipulation and email J. Sullivan and S. Carroll regarding same. | .3 | 108.00 |
| 05/12/10 | JR | RENERT | Further revisions to New Pacific Rodeo stipulation and draft email to A. Goldstein regarding same. | .4 | 144.00 |
| 05/12/10 | JR | RENERT | Review and comment on motion to approve Woodbury Commons stipulation. | .2 | 72.00 |
| 05/12/10 | JR | RENERT | Discuss comments to motion to approve Woodbury Commons stipulation with J. Sullivan and J. Mackower. | .1 | 36.00 |
| 05/12/10 | JR | RENERT | Review motion to enter into amendment to distribution agreement and assume original distribution agreement. | .3 | 108.00 |
| 05/12/10 | JR | RENERT | Review summary judgment pleading related to New Pacific Rodeo litigation. | .4 | 144.00 |
| 05/13/10 | JR | RENERT | Review confidentiality agreement regarding New Pacific Rodeo litigation and send email to J. Sullivan and S. Carroll regarding same. | .3 | 108.00 |
| 05/13/10 | JR | RENERT | Review New Pacific complaints and pleadings relating to summary judgment. | 1.8 | 648.00 |
| 05/13/10 | SG | CARROLL | E-mails with James Sullivan, Jordana Renert, Alex Spizz regarding review of documents requested by debtors' that committee members sign relating to confidentiality on New Pacific litigation. | .7 | 511.00 |
| 05/13/10 | JM | SULLIVAN | Communicate with A. Spizz and J. Renert regarding proposed agreement to address related confidentiality concerns. | .3 | 207.00 |
| 05/13/10 | JM | SULLIVAN | Communicate with A. Spizz and J. Renert regarding change to New Pacific Rodeo Stipulation. | .6 | 414.00 |
| 05/14/10 | JM | SULLIVAN | Communicate with J. Renert regarding New Pacific Rodeo litigation and issues related to same. | .4 | 276.00 |
| 05/14/10 | JM | SULLIVAN | Communicate with M. Cordasco and J. Renert regarding distribution agreement. | .3 | 207.00 |
| 05/14/10 | JM | SULLIVAN | Communicate with J. Renert regarding confidentiality agreement with debtors. | .3 | 207.00 |
| 05/14/10 | SG | CARROLL | E-mails with James Sullivan, Jordana Renert, Alex Spizz regarding debtors' request that committee members sign document relating to non-disclosure of confidential information to New Pacific. | .4 | 292.00 |

| Date | Init | Name | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 05/14/10 | SG | CARROLL | E-mails with Steve Simms, Jordana Renert, Michael Cordasco, James Sullivan regarding analysis of motion to assume revised distribution agreement. | .4 | 292.00 |
| 05/14/10 | JR | RENERT | Correspondence with FTI regarding questions relating to distribution motion. | .2 | 72.00 |
| 05/14/10 | JR | RENERT | Telephone calls with D. Alexander regarding scheduling call on merits of New Pacific Rodeo litigation and follow up email correspondence regarding same. | .3 | 108.00 |
| 05/14/10 | JR | RENERT | Email to Debtors counsel regarding outstanding issues with respect to distribution agreement. | .1 | 36.00 |
| 05/17/10 | JR | RENERT | Follow up with Coleman Frost regarding scheduling a call and correspondence with J. Sullivan regarding same. | .2 | 72.00 |
| 05/17/10 | JM | SULLIVAN | Review revised letter agreement with debtors. | .2 | 138.00 |
| 05/17/10 | JM | SULLIVAN | Communications with A. Spizz and J. Renert regarding confidentiality concerns regarding New Pacific Rodeo litigation. | .3 | 207.00 |
| 05/17/10 | SG | CARROLL | E-mails and meetings with James Sullivan, Jordana Renert, Alex Spizz regarding debtors' request that committee members sign document relating to confidentiality to not disclose information to New Pacific litigation. | .8 | 584.00 |
| 05/17/10 | JM | SULLIVAN | Communications with J. Renert and Coleman Frost regarding call to discuss New Pacific Rodeo litigation. | .1 | 69.00 |
| 05/18/10 | JM | SULLIVAN | Communications with A. Spizz, S. Carroll and J. Renert regarding confidentiality agreement relating to New Pacific litigation. | .3 | 207.00 |
| 05/18/10 | JM | SULLIVAN | Communication with J. Renert and M. Cordasco regarding motion to assume amended Koral distribution agreement. | .4 | 276.00 |
| 05/18/10 | JM | SULLIVAN | Review motion to lift stay regarding New Pacific Rodeo litigation. | .3 | 207.00 |
| 05/18/10 | JR | RENERT | Review motion to lift automatic stay relating to New Pacific litigation and circulate email to J. Sullivan and S. Carroll regarding same. | .2 | 72.00 |
| 05/18/10 | SG | CARROLL | E-mails and meetings with James Sullivan, Jordana Renert, Alex Spizz, Arthur Goldstein regarding debtors' request that committee member sign document relating to request not to disclose confidential information to New Pacific. | 1.2 | 876.00 |

| 05/18/10 | JM | SULLIVAN | Communication with A. Spizz regarding potential damages claim. | .1 | 69.00 |
| 05/18/10 | JR | RENERT | Correspondence with J. Sullivan and M. Cordasco regarding revisions to Distribution Agreement and proposed order. | .3 | 108.00 |
| 05/18/10 | JR | RENERT | Draft proposed language for Distribution Agreement and proposed order. | .3 | 108.00 |
| 05/18/10 | JR | RENERT | Telephone call with M. Cordasco regarding revisions to Distribution Agreement and follow up with A. Goldstein. | .1 | 36.00 |
| 05/18/10 | JR | RENERT | Additional correspondence regarding distribution contract. | .1 | 36.00 |
| 05/18/10 | JM | SULLIVAN | Consider issues regarding assumption of distribution agreement. | .2 | 138.00 |
| 05/18/10 | JM | SULLIVAN | Review proposed revised language for order approving assumption of Koral distribution agreement. | .3 | 207.00 |
| 05/19/10 | JM | SULLIVAN | Review revised confidentiality letter regarding New Pacific Rodeo litigation. | .2 | 138.00 |
| 05/19/10 | JM | SULLIVAN | Communications with J. Renert regarding stipulation regarding relief from stay regarding New Pacific Rodeo litigation. | .3 | 207.00 |
| 05/19/10 | JM | SULLIVAN | Communications with S. Carroll and J. Renert regarding discovery needed to evaluate merits of New Pacific Rodeo claim and stay relief stipulation regarding same. | .2 | 138.00 |
| 05/19/10 | JR | RENERT | Correspondence with S. Carroll regarding confidentiality agreement and access to New Pacific litigation documents. | .2 | 72.00 |
| 05/19/10 | JR | RENERT | Telephone call with S. Carroll regarding confidentiality agreement and access to New Pacific documents. | .1 | 36.00 |
| 05/19/10 | JR | RENERT | Telephone call with A. Goldstein and A. Sipzz regarding confidentiality agreement and other case issues. | .2 | 72.00 |
| 05/19/10 | JR | RENERT | Review revised direction letter regarding access to New Pacific litigation documents and email J. Sullivan and S. Carroll regarding same. | .1 | 36.00 |
| 05/19/10 | JR | RENERT | Telephone call with A. Spizz regarding comments to lift stay order. | .1 | 36.00 |
| 05/19/10 | JR | RENERT | Email correspondence with S. Carroll and J. Sullivan regarding lift stay order. | .1 | 36.00 |
| 05/19/10 | SG | CARROLL | Telephone calls and e-mails with James Sullivan, Jordana Renert regarding debtors' request that committee member sign document relating to request to not disclose confidential information | .6 | 438.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | to New Pacific. |  |  |
| 05/20/10 | JR | RENERT | Correspondence with J. Sullivan, S. Carroll and A. Spizz regarding confidentiality agreement with respect to New Pacific Rodeo litigation. | .2 | 72.00 |
| 05/20/10 | JR | RENERT | Review and revise language in proposed order assuming amended distribution contract. | .3 | 108.00 |
| 05/20/10 | JR | RENERT | Circulate revised language regarding New Pacific Rodeo stipulation to group. | .1 | 36.00 |
| 05/20/10 | JR | RENERT | Telephone call with Coleman Frost regarding status of New Pacific Rodeo litigation | .8 | 288.00 |
| 05/20/10 | JM | SULLIVAN | Communications with Coleman Frost regarding merits of New Pacific Rodeo litigation and related issues. | .9 | 621.00 |
| 05/20/10 | JM | SULLIVAN | Communications with J. Renert regarding revisions to Order authorizing assumption of amended Koral distribution agreement. | .3 | 207.00 |
| 05/20/10 | JM | SULLIVAN | Communications with A. Rosenstein and New Pacific Rodeo's counsel regarding discussions between New Pacific Rodeo and debtors regarding attempts to resolve claim. | .5 | 345.00 |
| 05/20/10 | JM | SULLIVAN | Consider issues regarding merits of New Pacific Rodeo litigation and related issues. | .6 | 414.00 |
| 05/21/10 | JM | SULLIVAN | E-mails from A. Ciasulli regarding New Pacific Rodeo litigation. | .1 | 69.00 |
| 05/21/10 | JM | SULLIVAN | Communication with D. Kozlowski and S. Carroll regarding legal research regarding Cap on lease rejection claim and related issues. | .3 | 207.00 |
| 05/21/10 | JM | SULLIVAN | Communications with A. Spizz and A. Goldstein regarding confidentiality agreement regarding New Pacific Rodeo litigation. | .2 | 138.00 |
| 05/21/10 | JM | SULLIVAN | Communications with D. Alexander at Coleman Frost regarding New Pacific Rodeo litigation. | .8 | 552.00 |
| 05/24/10 | JM | SULLIVAN | Communications with A. Goldstein, J. Renert regarding changes to Koral distribution agreement. | .3 | 207.00 |
| 05/25/10 | JM | SULLIVAN | Communications with A. Goldstein and A. Spizz regarding New Pacific Rodeo stipulation regarding relief from stay. | .2 | 138.00 |
| 05/25/10 | JM | SULLIVAN | Consider issues regarding landlord claims. | .4 | 276.00 |
| 05/25/10 | DJ | KOZLOWSKI | Meet with James Sullivan to discuss legal research regarding lease rejection damages cap. | .3 | 127.50 |
| 05/25/10 | DJ | KOZLOWSKI | Begin outline and perform legal research regarding lease rejection damages cap for James Sullivan. | .6 | 255.00 |

| 05/25/10 | DJ | KOZLOWSKI | Review of correspondence with respect to lift stay issue and state Court litigation. | .1 | 42.50 |
| 05/25/10 | SG | CARROLL | Consider issues related to assumption of Koral distribution agreement. | .4 | 292.00 |
| 05/25/10 | SG | CARROLL | Consider issues related to New Pacific Rodeo litigation, jurisdiction of Bankruptcy Court, e-mails with James Sullivan, David Kozlowski. | .7 | 511.00 |
| 05/25/10 | JM | SULLIVAN | Communications with V. Dorris regarding New Pacific Rodeo claims. | .1 | 69.00 |
| 05/26/10 | NS | SORIANO | Research regarding damages cap. | 3.2 | 672.00 |
| 05/26/10 | NS | SORIANO | Meet with D. Kozlowski regarding research regarding lease rejection damages cap | .9 | 189.00 |
| 05/26/10 | DJ | KOZLOWSKI | Multiple office conferences with Nicole Soriano regarding legal research regarding leaser rejection damages cap. | .9 | 382.50 |
| 05/26/10 | JM | SULLIVAN | Communications with D. Kozlowski regarding legal research regarding New Pacific Rodeo claim. | .2 | 138.00 |
| 05/26/10 | JM | SULLIVAN | Communications with A. Ciasulli & M. Rosenbaum regarding request for relief from stay regarding New Pacific Rodeo litigation. | .2 | 138.00 |
| 05/26/10 | JM | SULLIVAN | Communications with A. Rosenstein regarding prospects for settlement of New Pacific Rodeo litigation. | .4 | 276.00 |
| 05/26/10 | JM | SULLIVAN | Considering issues regarding landlord claims. | .3 | 207.00 |
| 05/27/10 | JM | SULLIVAN | Review and propose modified language regarding orders authorizing withdrawal of venue motion. | .3 | 207.00 |
| 05/27/10 | NS | SORIANO | Research regarding lease rejection damages cap. | 2.0 | 420.00 |
| 05/27/10 | DJ | KOZLOWSKI | Draft and transmit e-mail to committee regarding New Pacific Rodeo state court summary judgment documents and attaching documents regarding same. | .4 | 170.00 |
| 05/27/10 | DJ | KOZLOWSKI | Work with Nicole Soriano on legal research regarding lease rejection damages cap. | .2 | 85.00 |
| 05/27/10 | NS | SORIANO | Draft memo regarding lease rejection damages cap. | 1.8 | 378.00 |
| 05/28/10 | NS | SORIANO | Finalize draft of memo regarding lease rejection damages caps. | 1.2 | 252.00 |
| 05/28/10 | DJ | KOZLOWSKI | Review of legal research results regarding lease rejection damages cap and revisions to memorandum drafted by Nicole Soriano. | .4 | 170.00 |
| 05/28/10 | JM | SULLIVAN | Communications with A. Ciasulli regarding New Pacific Rodeo lease and Michael Ball guarantee. | .2 | 138.00 |

```
05/28/10  JM  SULLIVAN      Communications with S. Carroll and D.      .2      138.00
                            Kozlowski regarding legal research
                            regarding 502 (b) (6) and guarantor
                            claims.

                                                              -------------
                    CURRENT FEES                                28,932.00


                        TIMEKEEPER TIME SUMMARY
            -----------------------------------------------------
            SCHUYLER CARROLL      8.5   at  $730.00 =    6,205.00
            JAMES M. SULLIVAN    20.5   at  $690.00 =   14,145.00
            GEORGE P. ANGELICH     .4   at  $530.00 =      212.00
            DAVID J. KOZLOWSKI    3.0   at  $425.00 =    1,275.00
            JORDANA RENERT       14.4   at  $360.00 =    5,184.00
            NICOLE SORIANO        9.1   at  $210.00 =    1,911.00
                                 ----                  ----------
                    TOTALS       55.9                   28,932.00

                        SUBTOTAL FOR THIS MATTER             $28,932.00
```

(00015) MATTER NUMBER
RE:   Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|-----|-------|-------|
| 05/03/10 | JM  SULLIVAN | Call with creditor (S. Freedberg) regarding case status. | .2 | 138.00 |
| 05/14/10 | JM  SULLIVAN | Call with B. Church of Comvest regarding claim related to Pre-petition Financing Agreement. | .3 | 207.00 |
| 05/14/10 | JM  SULLIVAN | Review Pre-petition Financing Agreement. | .2 | 138.00 |
| 05/14/10 | JM  SULLIVAN | Communicate with  FTI regarding Pre-petition Financing Agreement. | .1 | 69.00 |
| 05/15/10 | JM  SULLIVAN | Communication with S. Carroll regarding Comvest claim. | .1 | 69.00 |
| 05/19/10 | JR  RENERT | Telephone call with counsel to creditor. | .1 | 36.00 |

                                                              -------------
                          CURRENT FEES                             657.00


                    TIMEKEEPER TIME SUMMARY
---------------------------------------------------------
JAMES M. SULLIVAN        .9    at  $690.00 =      621.00
JORDANA RENERT          .1    at  $360.00 =       36.00
                        ----                 ---------
            TOTALS      1.0                      657.00

                  SUBTOTAL FOR THIS MATTER                    $657.00

(00022) MATTER NUMBER
RE:    Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|--|--|-------|-------|
| 05/20/10 | LA | INDELICATO | Review and revise draft monthly fee statement. | .6 | 162.00 |
| 05/21/10 | DJ | KOZLOWSKI | Review revised Arent Fox retention application. | .1 | 42.50 |
| 05/24/10 | LA | INDELICATO | Retrieve monthly fee statements of Debtors' professionals for Jordana Renert. | .2 | 54.00 |

CURRENT FEES                                   258.50


TIMEKEEPER TIME SUMMARY

| | | | | |
|--|--|--|--|--|
| DAVID J. KOZLOWSKI | .1 | at $425.00 = | 42.50 |
| LISA INDELICATO | .8 | at $270.00 = | 216.00 |
| TOTALS | 0.9 | | 258.50 |

SUBTOTAL FOR THIS MATTER                        $258.50

SUMMARY OF CHARGES
------------------

| | |
|---|---:|
| **TOTAL FOR:** POSTAGE | 23.10 |
| **TOTAL FOR:** DUPLICATING SUMMARY | 83.40 |
| **TOTAL FOR:** OTHER DATABASE SEARCH | 10.40 |
| **TOTAL FOR:** OVERTIME MEALS & CABS | 312.81 |
| **TOTAL FOR:** TAXICABS | 23.05 |
| **TOTAL FOR:** OVERNIGHT DELIVERY | 34.20 |

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| SCHUYLER CARROLL | BR, 1993 (NY) | 28.20 | 730.00 | 20,586.00 |
| JAMES M. SULLIVAN | BR, 1995 (NJ), 1996 (NY), 1998 (DC) | 84.30 | 690.00 | 58,167.00 |
| METTE H. KURTH | BR, 1996 (CA) | 3.70 | 680.00 | 2,516.00 |
| GEORGE P. ANGELICH | BR, 2000 (PA), 2003 (DC), 2005 (NY) | .40 | 530.00 | 212.00 |
| **ASSOCIATES** | | | | |
| DAVID J. KOZLOWSKI | BR, 2007 (NY) | 18.20 | 425.00 | 7,735.00 |
| JORDANA RENERT | | 72.20 | 360.00 | 25,992.00 |
| NICOLE SORIANO | | 9.10 | 210.00 | 1,911.00 |
| **PARAPROFESSIONALS** | | | | |
| LISA INDELICATO | BR | 30.60 | 270.00 | 8,262.00 |
| ALLAN G. COLLINS | LDR | 5.40 | 160.00 | 864.00 |
| | | 252.10 | | 126,245.00 |

Blended Rate: 500.77

BF:      Banking and Finance
BR:      Bankruptcy and Reorganization
CORP:    Corporate
EMPL:    Employment Law
HEALTH:  Health Law
INTL:    International Law
LDR:     Litigation Dispute Resolution
RE:      Real Estate

CURRENT CHARGES FOR ALL MATTERS                        486.96

CURRENT FEES FOR ALL MATTERS                       126,245.00

TOTAL AMOUNT OF THIS INVOICE                      $126,731.96

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Rock & Republic of Official Committee of Unsecured
Creditors

Invoice Number 1258777
Invoice Date    06/22/10
Client Number   032509

------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**              **$126,731.96**

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

Arent Fox LLP
P.O. Box 644672
Pittsburgh, PA  15264-4672

**WIRING INSTRUCTIONS (if applicable):**

Bank:                 PNC BANK
Address:              800 Connecticut Avenue NW
                      Washington, DC 20006
ABA#:                 031000053
SWIFT CODE:           PNNCCUS33 (for international use)
Account #:            5559763933
Beneficiary Name:     Arent Fox LLP
Beneficiary Address:  1050 Connecticut Ave., NW
                      Washington, DC 20036

Please reference the following:
                      Client #        032509
                      Client Name     Rock & Republic of Official Committee of Unsecured
                      Invoice Number  1258777

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.