Robert M. Hirsh
Jordana L. Renert
ARENT FOX LLP
1675 Broadway
New York, NY 10019
(212) 484-3900

Counsel for the Official Committee of Unsecured Creditors

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------- x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| ROCK & REPUBLIC ENTERPRISES, INC., *et al.*, | : | Case No. 10-11728 (AJG) |
| | : | |
| Debtors. | : | Jointly Administered |

-------------------------------------------------------- x

**MONTHLY STATEMENT OF ARENT FOX LLP FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF DECEMBER 1, 2010 THROUGH DECEMBER 31, 2010**

| | |
|---|---|
| Name of Applicant: | Arent Fox LLP |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors |
| Date of Retention: | *Nunc pro tunc* to April 12, 2010 |
| Time Period: | December 1, 2010 – December 31, 2010 |
| Total Amount of Compensation for Professional Services: | $211,621.50 |
| *Less* Holdback pursuant to Order dated 04/29/10 (20%): | $42,324.30 |
| Interim Compensation for Professional Services (80%): | $169,297.20 |
| *Plus* Reimbursement for Actual and Necessary Expenses (100%): | $   2,909.65 |
| **TOTAL REQUESTED PAYMENT AT THIS TIME** | **$172,206.85** |

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C. 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Rock & Republic of Official Committee of Unsecured
Creditors

Invoice Number 1294896
Invoice Date   01/20/11
Client Number  032509

--------------------------------------------------------------------------------

| Category | Hours | Total |
|----------|-------|-------|

FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2010

| Category | | Hours | Total |
|----------|------|-------|-------|
| 00000 | General | .00 | 2,909.65 |
| 00002 | Case Management and Operating Reports | 2.00 | 621.00 |
| 00003 | Corporate and Business Matters | .20 | 72.00 |
| 00004 | Sale and Disposition of Assets | 203.20 | 70,975.50 |
| 00005 | Asset Analysis and Recovery | 8.10 | 2,166.00 |
| 00006 | Claims Administration and Objections | 8.20 | 3,073.00 |
| 00007 | Miscellaneous Motions and Objections | 33.60 | 13,773.00 |
| 00008 | Committee and Debtor Communications, Conference | 24.90 | 12,672.00 |
| 00010 | Professional Retention | 8.50 | 2,561.50 |
| 00011 | Plan and Disclosure Statement Matters and Solici | 237.60 | 97,031.50 |
| 00012 | Cash Collateral and DIP Financing | 2.10 | 756.00 |
| 00022 | Fee Applications | 22.00 | 7,920.00 |
| Totals | | 550.40 | 214,531.15 |

(00000) MATTER NUMBER
RE:    General

FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2010


FOR CHARGES:

| Date | Description | Amount |
|---|---|---|
| 11/02/10 | PHONE CHARGES | 45.17 |
| 10/19/10 | PHONE CHARGES | 43.49 |
| | **TOTAL FOR: PHONE CHARGES** | **88.66** |
| 12/07/10 | DUPLICATING SUMMARY User Yolanda Cruz copied 7 on 12/07/2010 at 11:20 hrs | 1.40 |
| 12/22/10 | DUPLICATING SUMMARY User Jeffrey Whitaker copied 3281 on 12/22/2010 at 13:03 hrs | 656.20 |
| 12/30/10 | DUPLICATING SUMMARY User Yolanda Cruz copied 38 on 12/30/2010 at 13:33 hrs | 7.60 |
| 12/30/10 | DUPLICATING SUMMARY User Yolanda Cruz copied 38 on 12/30/2010 at 13:36 hrs | 7.60 |
| 12/10/10 | COLOR DUPLICATING User Reggie Redwine copied 70 on 12/10/2010 at 09:41 hrs | 52.50 |
| 12/10/10 | COLOR DUPLICATING User Brian Irace copied 699 on 12/10/2010 at 11:30 hrs | 524.25 |
| | **TOTAL FOR: DUPLICATING SUMMARY** | **1,249.55** |
| 12/30/10 | OTHER DATABASE SEARCH- PACER 11/30/2010 | 88.82 |
| | **TOTAL FOR: OTHER DATABASE SEARCH** | **88.82** |
| 12/01/10 | WESTLAW User: BROWNSTEIN,BETH | 4.08 |
| 12/01/10 | WESTLAW User: BROWNSTEIN,BETH | 39.20 |
| 12/01/10 | WESTLAW User: BROWNSTEIN,BETH | 27.43 |
| 12/01/10 | WESTLAW User: BROWNSTEIN,BETH | 33.97 |
| 12/01/10 | WESTLAW User: BROWNSTEIN,BETH | 29.11 |
| 12/01/10 | WESTLAW User: BROWNSTEIN,BETH | 181.07 |
| | **TOTAL FOR: WESTLAW** | **314.86** |
| 12/03/10 | OUTSIDE DUPLICATING - JORDANA RENERT INTERNET ACCESS AND DUPLICATING | 81.50 |
| | **TOTAL FOR: OUTSIDE DUPLICATING** | **81.50** |
| 11/18/10 | OVERTIME MEALS & CABS - JORDANA RENERT CAB WORKING | 21.90 |
| 12/01/10 | OVERTIME MEALS - SEAMLESS WEB | 25.62 |

|            | PROFESSIONAL |         |
|------------|--------------|---------|
| 11/19/10   | OVERTIME MEALS & CABS - JORDANA RENERT CAB WORKING LATE | 21.50 |
| 12/07/10   | OVERTIME MEALS & CABS - JORDANA RENERT CAB WORKING LATE | 26.70 |
| 12/10/10   | OVERTIME MEALS & CABS - JORDANA RENERT WORKING LATE CAB FARE | 22.70 |
| 12/15/10   | OVERTIME MEALS & CABS - JORDANA RENERT WORKING LATE CAB FARE | 21.10 |
| 12/16/10   | OVERTIME MEALS & CABS - JORDANA RENERT WORKING LATE CAB FARE | 20.00 |
| 12/17/10   | OVERTIME MEALS & CABS - JORDANA RENERT CAB FARE | 21.00 |
| 12/17/10   | OVERTIME MEALS & CABS - JORDANA RENERT WORKING LATE CAB FARE | 29.10 |
| 11/15/10   | OVERTIME MEALS - SEAMLESS WEB PROFESSIONAL | 136.53 |
| 12/20/10   | OVERTIME MEALS - SEAMLESS WEB PROFESSIONAL | 24.28 |
| 12/13/10   | OVERTIME MEALS & CABS - SEAMLESS WEB PROFESSIONAL | 24.91 |
| 12/14/10   | OVERTIME MEALS & CABS - SEAMLESS WEB PROFESSIONAL | 24.91 |
| 12/15/10   | OVERTIME MEALS & CABS - SEAMLESS WEB PROFESSIONAL | 24.91 |
| 12/15/10   | OVERTIME MEALS & CABS - SEAMLESS WEB PROFESSIONAL | 24.26 |
| 12/16/10   | OVERTIME MEALS & CABS - SEAMLESS WEB PROFESSIONAL | 24.91 |
| 12/07/10   | OVERTIME MEALS - SEAMLESS WEB PROFESSIONAL | 142.86 |
| 12/07/10   | OVERTIME MEALS - SEAMLESS WEB PROFESSIONAL | 24.91 |
| 12/09/10   | OVERTIME MEALS - SEAMLESS WEB PROFESSIONAL | 22.53 |
| 12/09/10   | OVERTIME MEALS - SEAMLESS WEB PROFESSIONAL | 24.91 |
| 12/09/10   | OVERTIME MEALS - SEAMLESS WEB PROFESSIONAL | 14.33 |
| 12/08/10   | OVERTIME MEALS - SEAMLESS WEB PROFESSIONAL | 23.26 |

**TOTAL FOR: OVERTIME MEALS & CABS**     747.13

| 12/03/10 | TAXICABS - BETH BROWNSTEIN PARKING/TAXI:TRAVEL DEST: ROCK & REPUBLIC | 24.10 |
|----------|---------|-------|
| 12/10/10 | TAXICABS - SARAH MARKS TAXI | 5.29 |
| 12/09/10 | TAXICABS - COMMUNICAR DEST: QUEENS 11433 | 72.62 |
| 12/15/10 | TAXICABS - COMMUNICAR DEST: QUEEN 11433 | 78.17 |
| 11/23/10 | TAXICABS - CRC MANAGEMENT INC. DEST: 360 SHERMAN ST | 63.11 |

**TOTAL FOR: TAXICABS**                      243.29

| Date | Description | Amount |
|---|---|---|
| 12/20/10 | FedEx Package From: Lisa Indelicato Company: ARENT FOX City/State: NEW YORK CITY, NY To: Cheryl Moorman Company: Rock & Republic Enterprises, I City: CULVER CITY, CA Received by: S.KEUNG | 5.94 |
| 12/20/10 | FedEx Package From: Lisa Indelicato Company: ARENT FOX City/State: NEW YORK CITY, NY To: Arthur Goldstein Alex Spizz Company: Todtman, Nachamie, Spizz & Joh City: NEW YORK CITY, NY Received by: V.AVILES | 5.78 |
| 12/20/10 | FedEx Package From: Lisa Indelicato Company: ARENT FOX City/State: NEW YORK CITY, NY To: Richard C. Morrissey, Esq. Company: Office of the United States Tr City: NEW YORK CITY, NY Received by: S.ROSARIO | 5.78 |
| 12/22/10 | FedEx Package From: Lisa Indelicato Company: ARENT FOX City/State: NEW YORK CITY, NY To: Joseph H. Smolinsky Company: Weil, Gotshal & Manges LLP City: NEW YORK CITY, NY Received by: A.CHUFFIONS | 9.00 |
| 12/23/10 | FedEx Package From: Lisa Indelicato Company: ARENT FOX City/State: NEW YORK CITY, NY To: Joseph H. Smolinsky Company: Weil, Gotshal & Manges LLP City: NEW YORK CITY, NY Received by: M.ADIALLO | 9.00 |

**TOTAL FOR: OVERNIGHT DELIVERY**        35.50

| Date | Description | Amount |
|---|---|---|
| 11/30/10 | MEALS - ANDREW SILFEN WORKING LUNCH | 23.84 |
| 12/01/10 | MEALS - ROBERT HIRSH MEAL:B BROWNSTEIN:ROCK AND REPUBLIC MEETING | 36.50 |

**TOTAL FOR: MEALS**                       60.34

-------------

CURRENT CHARGES                      2,909.65

SUBTOTAL FOR THIS MATTER            $2,909.65

(00002) MATTER NUMBER
RE:    Case Management and Operating Reports

FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|---|---|-------|-------|
| 12/21/10 | JR | RENERT | Attend to case files and administrative issues. | .4 | 144.00 |
| 12/21/10 | JR | RENERT | Review and update 2002 service list and communications with L.Indelicato and claims agent regarding same. | .3 | 108.00 |
| 12/21/10 | LA | INDELICATO | Prepare updated 2002 service list. | 1.1 | 297.00 |
| 12/23/10 | JR | RENERT | Attend to case files. | .2 | 72.00 |

CURRENT FEES                             621.00

TIMEKEEPER TIME SUMMARY

| | | | | |
|---|---|---|---|---|
| JORDANA RENERT | .9 | at $360.00 = | 324.00 |
| LISA INDELICATO | 1.1 | at $270.00 = | 297.00 |
| TOTALS | 2.0 | | 621.00 |

SUBTOTAL FOR THIS MATTER              $621.00

(00003) MATTER NUMBER
RE:    Corporate and Business Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 12/23/10 | JR RENERT | Communications with R.Hirsh and A.Goldstein regarding debtors' budget. | .2 | 72.00 |
| | | CURRENT FEES | | 72.00 |

TIMEKEEPER TIME SUMMARY

| | | | | |
|--|--|--|--|--|
| JORDANA RENERT | .2 | at $360.00 = | | 72.00 |
| TOTALS | 0.2 | | | 72.00 |

SUBTOTAL FOR THIS MATTER            $72.00

(00004) MATTER NUMBER
RE:    Sale and Disposition of Assets

FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|---|---|-------|-------|
| 12/01/10 | BM | BROWNSTEIN | Begin research on bid procedures motion. | 3.6 | 1,044.00 |
| 12/01/10 | BM | BROWNSTEIN | Conference call with VF Corp Counsel to review APA and Plan. | 1.6 | 464.00 |
| 12/01/10 | AI | SILFEN | Review documents, strategy and approach conference, formulate response. | 1.0 | 810.00 |
| 12/01/10 | JR | RENERT | Brief review of Weil's comments to asset purchase agreement and communications with B.Brownstein regarding same. | .2 | 72.00 |
| 12/01/10 | RM | HIRSH | Telephone conference with S. Toub regarding further discussions of revisions to APA and strategy relating to Motion to Approve Bidding Procedures. | .5 | 325.00 |
| 12/02/10 | RM | HIRSH | Review/analysis of draft Bidding Procedures. | .5 | 325.00 |
| 12/02/10 | JA | RIESER JR. | Review and consider issues in new draft of Asset Purchase Agreement and plan of liquidation. | 4.2 | 2,730.00 |
| 12/02/10 | BM | BROWNSTEIN | Meet with R. Hirsh, J. Jordan and FTI regarding open issues in APA. | .7 | 203.00 |
| 12/02/10 | JE | JORDAN | Review purchase agreement; draft comments. | 3.3 | 2,145.00 |
| 12/02/10 | JA | RIESER JR. | Discussion with R. Honigman regarding plan of liquidation. | 1.2 | 780.00 |
| 12/02/10 | JA | RIESER JR. | Conference call with R. Hirsh regarding Asset Purchase Agreement and Plan of Liquidation. | 1.0 | 650.00 |
| 12/03/10 | BM | BROWNSTEIN | Revise and draft of Bid Procedures. | 2.1 | 609.00 |
| 12/03/10 | SI | MARKS | Telephone call with B. Brownstein re Michael Ball related companies/any trademark applications or registrations, search trademark office, confirm that there are no applications/registrations listed on the trademark office for Rock Beauty Inc. and Rock Cosmetics Inc. | .3 | 117.00 |
| 12/03/10 | BM | BROWNSTEIN | Begin drafting bid procedures motion. | 3.4 | 986.00 |
| 12/03/10 | BM | BROWNSTEIN | Call with S. Marks to discuss license and trademark issues with Intellectual Property. | .4 | 116.00 |
| 12/03/10 | JE | JORDAN | Review purchase agreement representations; draft comments. | .4 | 260.00 |

| 12/05/10 | JR | RENERT | Brief review of bidding procedures and communications with B.Brownstein regarding drafting bid procedures motion. | .3 | 108.00 |
| 12/05/10 | JR | RENERT | Brief review of revised asset purchase agreement. | .4 | 144.00 |
| 12/05/10 | BM | BROWNSTEIN | Continue drafting bidding procedures motion. | 5.7 | 1,653.00 |
| 12/06/10 | JR | RENERT | Review bidding procedures and communications with B.Brownstein regarding same. | .4 | 144.00 |
| 12/06/10 | JR | RENERT | Meet with R.Hirsh regarding bid procedures motion and disclosure statement motion and other case issues. | .3 | 108.00 |
| 12/06/10 | JR | RENERT | Meet with B.Brownstein regarding bid procedures motion. | .3 | 108.00 |
| 12/06/10 | AI | SILFEN | Review and revise sale terms. | .5 | 405.00 |
| 12/06/10 | BM | BROWNSTEIN | Continue drafting the Bidding Procedures Motion. | 1.4 | 406.00 |
| 12/07/10 | RM | HIRSH | Review/analysis draft waterfall analysis prepared by FTI (.50); Telephone conference with M. Cordasco and J. Renert regarding same (.20). | .7 | 455.00 |
| 12/07/10 | BM | BROWNSTEIN | Continue drafting the Bidding Procedures Motion. | 3.1 | 899.00 |
| 12/07/10 | BM | BROWNSTEIN | Reviewed APA for changes and comments to discuss with VF. | .8 | 232.00 |
| 12/07/10 | JR | RENERT | Meet with B.Brownstein regarding bid procedures motion and revised asset purchase agreement. | .3 | 108.00 |
| 12/07/10 | JR | RENERT | Multiple meetings with R.Hirsh and B.Brownstein regarding revisions to asset purchase agreement. | .4 | 144.00 |
| 12/07/10 | JR | RENERT | Communications with B.Brownstein and J.Lurie regarding revised asset purchase agreement. | .1 | 36.00 |
| 12/07/10 | JR | RENERT | Review revised asset purchase agreement. | .5 | 180.00 |
| 12/08/10 | TV | BRANCH | Conduct international trademark searches re following marks and owners: 1. Rock & Republic (Ser. Nos. 85/093272); 2. Rocksteady by Rock & Republic (Ser. Nos. 85/080606); 3. Republic by Rock & Republic (Ser. Nos. 85/071176; 85/071268; 85/071275; 85/071287); 4. Rock by Rock & Republic (Ser. Nos. 85/071190, 85/071271; 85/071283); 5. Republic by R&R (Ser. Nos. 85/071195; 85/071273; 85/071285); 6. Rock by R&R (Ser. Nos. 85/071197; 85/071274; 85/071286); 7. Republic of Rock (Ser. Nos. 85/071269; 85/071280; 85/071184); 8. Rock is King (Reg. No. 3,803,569); 9. Socialista (Reg. No. 3,845,573) and owner searches for | 10.1 | 2,525.00 |

|  |  |  | Michael Ball; Triple R, Inc.; Rock & Republic Enterprises Inc ; Rock Holdings, Inc. and RRE. |  |  |
|---|---|---|---|---|---|
| 12/08/10 | JR | RENERT | Communications with S.Marks and R.Hirsh regarding status of international trademarks. | .2 | 72.00 |
| 12/08/10 | JR | RENERT | Communications with B.Brownstein and R.Hirsh regarding case status and next steps with transaction and follow-up with S.Marks. | .5 | 180.00 |
| 12/08/10 | JR | RENERT | Review list of trademarks and other issues related to intellectual property assets. | .3 | 108.00 |
| 12/08/10 | JR | RENERT | Review charts summarizing prior domestic trademark searches. | .4 | 144.00 |
| 12/08/10 | BM | BROWNSTEIN | Continue to draft bid procedures motion. | 2.4 | 696.00 |
| 12/08/10 | SI | MARKS | Correspondence with R. Hirsh and J. Renert re international searches needed and search parameters. | .4 | 156.00 |
| 12/08/10 | TV | BRANCH | Review e-mail of and discussion with S. Marks re same. | .4 | 100.00 |
| 12/08/10 | SI | MARKS | Correspondence with T. Branch re running the search. | .2 | 78.00 |
| 12/08/10 | SI | MARKS | Review search results, highlight our client's marks and note third party regs/apps. | 1.0 | 390.00 |
| 12/08/10 | SI | MARKS | Telephone call with R. Hirsh re status update/next steps. | .2 | 78.00 |
| 12/08/10 | SI | MARKS | Meeting with T. Branch requesting chart of our marks and investigate third party apps/regs. | .2 | 78.00 |
| 12/08/10 | SI | MARKS | Review search results, prepare/send correspondence to R. Hirsh re search results, correspondence with S. Toub re Rock Holding and Rock & Republic Enterprises international search results. | .4 | 156.00 |
| 12/08/10 | SI | MARKS | Telephone call with R. Hirsh re domestic trademark apps/regs for Rock Holdings. | .2 | 78.00 |
| 12/08/10 | SI | MARKS | Meet with T. Jones re charts needed. | .2 | 78.00 |
| 12/08/10 | SI | MARKS | Meet with R. Hirsh and clients re search results/trademark proceedings. | 1.3 | 507.00 |
| 12/08/10 | SI | MARKS | Correspondence with R. Hirsh/J. Renert re search results. | .3 | 117.00 |
| 12/09/10 | TV | BRANCH | Conduct further searches re comparison of client list of applications/registrations with search reports. | 12.0 | 3,000.00 |
| 12/09/10 | BM | BROWNSTEIN | Continue to draft bid procedures motion and review and finalize for J. Renert review. | 1.4 | 406.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/09/10 | TV | BRANCH | Conduct due diligence and discussions and exchanges of e-mail with S. Marks re charts of applications/registrations in the name of Rock & Republic Enterprises Inc. and Rock Holdings Inc. | .5 | 125.00 |
| 12/09/10 | JR | RENERT | Meet with S.Marks regarding trademark status. | .3 | 108.00 |
| 12/09/10 | JR | RENERT | Review charts summarizing international trademarks and communications with S.Marks and R.Hirsh regarding same. | .7 | 252.00 |
| 12/09/10 | JR | RENERT | Review communications from R.Hirsh, and FTI regarding debtors' requests in connection with VF transaction. | .4 | 144.00 |
| 12/09/10 | JR | RENERT | Review and revise bid procedures motion and review other precedents in connection with same. | 3.7 | 1,332.00 |
| 12/09/10 | RM | HIRSH | Review/analysis of trademark charts. | .8 | 520.00 |
| 12/09/10 | SI | MARKS | Meeting with T. Jones requesting search for Global Domination, review search results, correspondence with R. Hirsh reporting results/next steps, correspondence with T. Branch requesting international search, meeting with J. Renert re current chart information and request new chart for applications/registrations that need to be assigned, prepare charts, send to J. Renert, review various charts from T. Branch and send to R. Hirsh/J. Renert/B. Brownstein and revise charts accordingly, telephone call with R. Hirsh/J. Renert re charts to be provided to Weil, telephone call to R. Singer re work done so far/request for work product sharing, prepare/send correspondence to Weil with chart summaries and explaining charts, review draft of comparison chart and give T. Branch revision requests | 7.2 | 2,808.00 |
| 12/09/10 | RM | HIRSH | Conferenced with J. Renert and S. Marks regarding same and strategy. | .3 | 195.00 |
| 12/09/10 | RM | HIRSH | Telephone conference with S. Simms and counsel to VF regarding status and strategy. | .6 | 390.00 |
| 12/10/10 | SI | MARKS | Prepare/send correspondence to M. Cryan with charts/explaining charts/ providing a summary to be included into the motion re trademark activity (1.4) | 1.4 | 546.00 |

| Date | Init. | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/10/10 | TV | BRANCH | Conduct due diligence and discussions and exchanges of e-mail with S. Marks re charts of applications/registrations in the name of Rock & Republic Enterprises Inc. and Rock Holdings Inc. | .6 | 150.00 |
| 12/10/10 | DJ | KOZLOWSKI | Meet with Rob Hirsh, Jordana Renert and begin legal research re IP-related issues. | 1.6 | 680.00 |
| 12/10/10 | BM | BROWNSTEIN | Drafted Notice and Order for Bidding Procedures motion. | 3.1 | 899.00 |
| 12/10/10 | BM | BROWNSTEIN | Meet with R. Hirsh, J. Renert, S. Marks, M. Cryan reviewing trademark issues, plan, litigation and strategy going forward. | 1.1 | 319.00 |
| 12/10/10 | BM | BROWNSTEIN | Revise Bidding Procedures Motion pursuant to J. Renert's comments. | 2.8 | 812.00 |
| 12/10/10 | JR | RENERT | Brief review of trademark comparison charts and communications with S.Marks regarding same. | .1 | 36.00 |
| 12/10/10 | JR | RENERT | Meet with D.Kozlowski regarding research in connection with intellectual property issues; R.Hirsh, M.Cryan, B.Brownstein and S.Marks regarding 2004 motion and follow-up meeting with R.Hirsh regarding revisions to plan. | 1.6 | 576.00 |
| 12/10/10 | JR | RENERT | Review and revise bid procedures motion. | .7 | 252.00 |
| 12/10/10 | JR | RENERT | Meet with S.Marks regarding trademark comparison charts. | .4 | 144.00 |
| 12/10/10 | JR | RENERT | Prepare for meeting at Weil regarding trademark issues and plan. | .4 | 144.00 |
| 12/10/10 | TV | BRANCH | Conduct further searches re comparison of client list of applications/registrations with search reports. | 6.4 | 1,600.00 |
| 12/10/10 | SI | MARKS | Prepare/send correspondence to Weil with Rock & Republic Ent v. Rock Holding comparison chart for international apps/regs. | .4 | 156.00 |
| 12/10/10 | SI | MARKS | Meet with T. Branch re discrepancies found and instructions to chart the discrepancies based on why not originally found in search results. | .6 | 234.00 |
| 12/10/10 | SI | MARKS | Meet with J. Renert to explain the comparison charts. | .4 | 156.00 |
| 12/10/10 | SI | MARKS | Prepare for meeting with Weil. | .4 | 156.00 |
| 12/10/10 | SI | MARKS | Meeting with Weil re charts and next steps. | 2.3 | 897.00 |
| 12/10/10 | SI | MARKS | Conference call with Arent Fox team re motion filing. | 1.1 | 429.00 |

| Date | Init | Name | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 12/10/10 | SI | MARKS | Meet with T. Branch re charts needed for motion; Review update search results for Michael Ball and Rock Holdings, highlight relevant hits and report to T. Branch. | 1.8 | 702.00 |
| 12/12/10 | TV | BRANCH | Conduct due diligence and discussions and exchanges of e-mails with S. Marks re charts of applications/registrations in the name of Rock & Republic Enterprises Inc. and Rock Holdings Inc. | 1.3 | 325.00 |
| 12/12/10 | TV | BRANCH | Conduct further searches re comparison of client list of applications/registrations with search reports. | 6.2 | 1,550.00 |
| 12/12/10 | MD | FLAHAUT | Further review and revision of rule 2004 motion and exchange of e-mails with M. Cryan and J. Renert re same. | 1.3 | 416.00 |
| 12/13/10 | SI | MARKS | Review charts from T. Branch, review draft motion, prepare/send correspondence and telephone call with M. Cryan providing comments/revisions for the trademark sections and sending charts. | 1.3 | 507.00 |
| 12/13/10 | MD | FLAHAUT | Further preparation of 2004 motion and related documents. | 3.2 | 1,024.00 |
| 12/13/10 | TV | BRANCH | Exchange of e-mail with S. Marks re chart of assignment of marks between parties. | .3 | 75.00 |
| 12/13/10 | RM | HIRSH | Telephone conference with VF, counsel to VF and FTI regarding strategy relating to possible settlement with the Debtors. | .9 | 585.00 |
| 12/13/10 | MD | FLAHAUT | Receipt and review of trademark transfer and registration information from S. Marks in preparation for using same in 2004 motion. | .8 | 256.00 |
| 12/13/10 | MD | FLAHAUT | Telephone conferences and exchange of e-mails with M. Cryan re 2004 motion. | .3 | 96.00 |
| 12/13/10 | JR | RENERT | Prepare for and participate in conference call with VF, VF's counsel, FTI and R.Hirsh regarding potential deal with debtors and M.Ball. | .8 | 288.00 |
| 12/13/10 | BM | BROWNSTEIN | Conference call with FTI and Debtors regarding settlement. | 1.1 | 319.00 |
| 12/13/10 | MJ | JENKINS | Interoffice conference with S. Marks concerning R&R trademark charts. | .3 | 181.50 |
| 12/14/10 | BM | BROWNSTEIN | Call with J. Renert to discuss motions going forward including motion for breakup fee, shorten notice, and bid procedures if no consensual deal. | .5 | 145.00 |
| 12/14/10 | BM | BROWNSTEIN | Begin drafting Breakup Fee motion in contemplate of consensual plan. | 3.3 | 957.00 |
| 12/14/10 | TV | BRANCH | Discussions with S. Marks re same. | .3 | 75.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/10 | TV | BRANCH | Conversion of owner charts into one of all applications/registration active/inactive in the name of Michael F. Ball; Rock Holdings, Inc. and Rock & Republic Enterprises, Inc. | 1.7 | 425.00 |
| 12/14/10 | TV | BRANCH | Review of search reports re same. | .5 | 125.00 |
| 12/14/10 | SI | MARKS | Review information requests from R. Hirsh and J. Renert. | .5 | 195.00 |
| 12/14/10 | SI | MARKS | Review relevant applications and registrations, respond to information requests. | 2.7 | 1,053.00 |
| 12/14/10 | SI | MARKS | Telephone call with J. Renert re excluding abandoned marks, create chart of requested information. | .5 | 195.00 |
| 12/14/10 | SI | MARKS | Prepare/send correspondence to J. Renert to provide to Weil explaining chart. | .3 | 117.00 |
| 12/14/10 | RM | HIRSH | Attended meeting with counsel for VF regarding various issues and strategy relating to trademarks and sale issues. | 2.9 | 1,885.00 |
| 12/14/10 | JR | RENERT | Communications with S.Marks regarding additional trademark searches based on M.Ball's requested retained marks. | .2 | 72.00 |
| 12/14/10 | JR | RENERT | Review debtors' comments to asset purchase agreement. | .2 | 72.00 |
| 12/14/10 | JR | RENERT | Prepare for and participate in pre-call with VF, VF's counsel, R.Hirsh, B.Brownstein and FTI regarding debtors' comments to asset purchase agreement. | .3 | 108.00 |
| 12/14/10 | JR | RENERT | Prepare for and participate in conference call with debtors' professionals, R.Hirsh, B.Brownstein, FTI, VF, and VF's counsel regarding asset purchase agreement. | 1.5 | 540.00 |
| 12/15/10 | TV | BRANCH | Conversion of lists of applications and registrations in the name of Michael F. Ball; Rock Holdings, Inc. and Rock & Republic Enterprises, Inc. | 8.4 | 2,100.00 |
| 12/15/10 | SI | MARKS | Telephone call with R. Hirsh re schedules needed. | .4 | 156.00 |
| 12/15/10 | TV | BRANCH | Discussions with S. Marks re same. | .6 | 150.00 |
| 12/15/10 | SI | MARKS | Meet with T. Branch re additional information to include in master list chart, telephone call with Weil re course of action, review master list chart, prepare/send master list to AF team, prepare/send correspondence and master list to Weil. | 3.0 | 1,170.00 |
| 12/15/10 | BM | BROWNSTEIN | Continue drafting and making revisions to breakup fee motion in contemplation of a consensual plan to correspond with updated related documents. | 5.3 | 1,537.00 |
| 12/15/10 | BM | BROWNSTEIN | Draft proposed order for breakup fee motion for consensual plan. | 1.6 | 464.00 |

| Date | Init | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/15/10 | JR | RENERT | Communications with B.Brownstein regarding bid procedures motion and administrative matters in connection with filing plan and disclosure statement and related documents. | .4 | 144.00 |
| 12/16/10 | BM | BROWNSTEIN | Review revised APA. | 2.3 | 667.00 |
| 12/16/10 | BM | BROWNSTEIN | Begin to revise break up fee motion for a consensual transaction in accordance with revised APA. | 4.6 | 1,334.00 |
| 12/16/10 | BM | BROWNSTEIN | Begin to revise breakup fee order in accordance with revised breakup fee motion and consensual transaction. | 1.1 | 319.00 |
| 12/16/10 | JR | RENERT | Review revised asset purchase agreement. | .6 | 216.00 |
| 12/16/10 | TV | BRANCH | Discussions with and e-mail to S. Marks re same. | .4 | 100.00 |
| 12/16/10 | SI | MARKS | Prepare summary for R. Hirsh. | .9 | 351.00 |
| 12/16/10 | SI | MARKS | Conference call with Weil re perfecting trademark rights internationally. | .3 | 117.00 |
| 12/16/10 | SI | MARKS | Conduct preliminary research on third parties with "Rock" trademarks. | .4 | 156.00 |
| 12/16/10 | TV | BRANCH | Revise and finalize conversion of lists of applications and registrations in the name of Michael F. Ball; Rock Holdings, Inc. and Rock & Republic Enterprises, Inc. | 2.1 | 525.00 |
| 12/17/10 | RM | HIRSH | Review/analysis and revise Joint Motion of the Official Committee of Unsecured Creditors and the Debtors for Approval of Break-up Protections and Expenses for VF (.80); Conferenced with B. Brownstein regarding same and strategy (.20). | 1.0 | 650.00 |
| 12/17/10 | JR | RENERT | Prepare for and participate on conference call regarding open items in asset purchase agreement. | .8 | 288.00 |
| 12/17/10 | JR | RENERT | Participate in additional conference call regarding finalizing definition of purchased assets in asset purchase agreement. | .4 | 144.00 |
| 12/17/10 | DJ | KOZLOWSKI | Office conference to discuss resolution of IP issue. | .2 | 85.00 |
| 12/17/10 | BM | BROWNSTEIN | Review and revise various revisions of the APA. | 2.4 | 696.00 |
| 12/17/10 | BM | BROWNSTEIN | Revise consensual breakup fee motion to implement R. Hirsh changes. | 1.8 | 522.00 |
| 12/18/10 | JR | RENERT | Brief review of finalized asset purchase agreement and schedules. | .3 | 108.00 |
| 12/20/10 | RM | HIRSH | Prepare escrow agreement and related documents. | .6 | 390.00 |
| 12/20/10 | JR | RENERT | Review and provide comments on buyer's protections motion. | .3 | 108.00 |
| 12/20/10 | JR | RENERT | Revise escrow agreement. | .9 | 324.00 |

| Date | | | Description | Hours | Amount |
|------|---|---|-------------|-------|--------|
| 12/20/10 | BM | BROWNSTEIN | Participate in call with VF to review Bid Protections Motion. | .5 | 145.00 |
| 12/20/10 | BM | BROWNSTEIN | Revise buyer protections motion (consensual) to incorporate comments from all parties; includes multiple turns of the document. | 6.2 | 1,798.00 |
| 12/20/10 | BM | BROWNSTEIN | Call with Debtors and VF to finalize documents before filing. | .5 | 145.00 |
| 12/20/10 | BM | BROWNSTEIN | Conduct research regarding buyer protection motion. | 1.3 | 377.00 |
| 12/20/10 | AC | UDIN | Revise escrow agreement per changes requested by Rob Hirsh and incorporated provisions from asset purchase agreement. | 1.2 | 612.00 |
| 12/21/10 | RM | HIRSH | Attend to finalization of escrow agreement. | 1.1 | 715.00 |
| 12/21/10 | JR | RENERT | Review and revise escrow agreement and communications with R.Hirsh regarding same. | .3 | 108.00 |
| 12/21/10 | JR | RENERT | Review revisions to escrow agreement and communications regarding same. | .7 | 252.00 |
| 12/21/10 | RM | HIRSH | Multiple telephone conferences with debtors' counsel and counsel for purchaser regarding same. | .4 | 260.00 |
| 12/22/10 | RM | HIRSH | Attend to finalization and execution of the escrow agreement. | 1.1 | 715.00 |
| 12/22/10 | JR | RENERT | Communications with R.Hirsh regarding finalizing escrow agreement. | .3 | 108.00 |
| 12/23/10 | RM | HIRSH | Multiple telephone conferences with Debtor's counsel regarding wind-down issues and issues relating to revisions to Escrow Agreement and change of Agent. | .6 | 390.00 |
| 12/23/10 | JR | RENERT | Communications with R.Hirsh regarding escrow agreement. | .2 | 72.00 |
| 12/27/10 | JR | RENERT | Communications with R.Hirsh and A.Goldstein regarding status of escrow agreement. | .3 | 108.00 |
| 12/28/10 | JR | RENERT | Communications with A.Golstein regarding escrow agreement. | .3 | 108.00 |
| 12/29/10 | JR | RENERT | Review communications regarding escrow agreement. | .2 | 72.00 |
| 12/29/10 | JR | RENERT | Review revised escrow agreement. | .3 | 108.00 |

CURRENT FEES                                       70,975.50

```
                    TIMEKEEPER TIME SUMMARY
        ------------------------------------------------------
        ANDREW I. SILFEN        1.5    at  $810.00 =     1,215.00
        JEFFREY E. JORDAN       3.7    at  $650.00 =     2,405.00
        JOSEPH A. RIESER JR     6.4    at  $650.00 =     4,160.00
        ROBERT HIRSH           12.0    at  $650.00 =     7,800.00
        MARYLEE JENKINS          .3    at  $605.00 =       181.50
        ANDREW C. UDIN          1.2    at  $510.00 =       612.00
        DAVID J. KOZLOWSKI      1.8    at  $425.00 =       765.00
        SARAH I. MARKS         30.6    at  $390.00 =    11,934.00
        JORDANA RENERT         22.2    at  $360.00 =     7,992.00
        M. DOUGLAS FLAHAUT      5.6    at  $320.00 =     1,792.00
        BETH M. BROWNSTEIN     66.1    at  $290.00 =    19,169.00
        TANYA V. J. BRANCH     51.8    at  $250.00 =    12,950.00
                               ----                   ---------
            TOTALS            203.2                   70,975.50

                    SUBTOTAL FOR THIS MATTER              $70,975.50
```

(00005) MATTER NUMBER
RE:    Asset Analysis and Recovery

FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|--|-------|-------|
| 12/14/10 | JR RENERT | Communications with M.McKibben regarding asset search. | .3 | 108.00 |
| 12/14/10 | ML MCKIBBEN | Conduct Westlaw search on Michael Ball and against all entities where he is a principal. | .9 | 234.00 |
| 12/14/10 | ML MCKIBBEN | Prepare a spreadsheet with all real property assets, detailing assessed valuation, open mortgages and tax liens. | 2.9 | 754.00 |
| 12/15/10 | JR RENERT | Communications with M.McKibben regarding asset search. | .2 | 72.00 |
| 12/15/10 | ML MCKIBBEN | Further review of Westlaw search and abstract same into spreadsheet detailing Michael Ball's real estate assets. | 1.8 | 468.00 |
| 12/16/10 | ML MCKIBBEN | Further research on real property assets of Michael F. Ball | .6 | 156.00 |
| 12/16/10 | JR RENERT | Communications with M.McKibben regarding asset search. | .1 | 36.00 |
| 12/17/10 | ML MCKIBBEN | Review of liens and judgments filed against Michael F. Ball individually and as principal of numerous entities. | 1.3 | 338.00 |

```
                                                      -------------
                   CURRENT FEES                         2,166.00
```

```
                         TIMEKEEPER TIME SUMMARY
          ------------------------------------------------------
          JORDANA RENERT          .6   at  $360.00 =     216.00
          MIRIAM LYLE MCKIBBE    7.5   at  $260.00 =   1,950.00
                                 ----                ---------
                   TOTALS        8.1                  2,166.00

                   SUBTOTAL FOR THIS MATTER               $2,166.00
```

(00006) MATTER NUMBER
RE:   Claims Administration and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 12/03/10 | MS | CRYAN | Draft Committee's statement regarding 144 Spring Claim for contested matter. | .9 | 508.50 |
| 12/03/10 | NA | CONSTANTINO | Finalize and efile Committee Statement and Memorandum of Law in Support of debtors' objection of claim of 144 Spring Realty. | .2 | 53.00 |
| 12/03/10 | BM | BROWNSTEIN | Revise committees' objection to Spring Street proof of claim. | .5 | 145.00 |
| 12/03/10 | JR | RENERT | Communications with R.Hirsh, M.Cryan and B.Brownstein regarding committee statement in connection with Spring Street litigation and review filed statement. | .4 | 144.00 |
| 12/06/10 | JR | RENERT | Communications with R.Hirsh regarding debtors' memorandum of law in connection with Spring Street litigation. | .1 | 36.00 |
| 12/07/10 | JR | RENERT | Communications with M.Cordasco regarding claims reconciliation analysis. | .2 | 72.00 |
| 12/07/10 | JR | RENERT | Meet with R.Hirsh regarding claims analysis and call with M.Cordasco regarding same. | .2 | 72.00 |
| 12/07/10 | JR | RENERT | Further review of claims analysis and circulate to committee. | .1 | 36.00 |
| 12/08/10 | JR | RENERT | Review and revise email to committee summarizing debtors' Spring Street brief. | .4 | 144.00 |
| 12/08/10 | JR | RENERT | Communications with M.Cryan and debtors' counsel regarding Spring Street trial. | .1 | 36.00 |
| 12/08/10 | MS | CRYAN | Draft correspondence to Committee regarding 144 Spring contested matter. | .9 | 508.50 |
| 12/20/10 | JR | RENERT | Communications with R.Hirsh regarding debtors' objection to Simms' proof of claim. | .1 | 36.00 |
| 12/21/10 | JR | RENERT | Communications with A.Goldstein regarding Simms claim objection hearing and other case issues and follow-up with R.Hirsh regarding same. | .3 | 108.00 |
| 12/22/10 | JR | RENERT | Communications with A.Spizz regarding Simms scheduling order. | .2 | 72.00 |
| 12/22/10 | JR | RENERT | Review scheduling order in connection with Simms claims objection and communications with A.Spizz regarding same. | .3 | 108.00 |

| Date | | | Description | Hours | Amount |
|------|--|--|-------------|-------|--------|
| 12/22/10 | LA | INDELICATO | Review, revise and file committee's joinder to the debtors' objection to the Simm's claim. | .6 | 162.00 |
| 12/22/10 | BM | BROWNSTEIN | Draft objection and joinder of debtors' objection to Simms claim. | 2.0 | 580.00 |
| 12/23/10 | JR | RENERT | Communications with A.Goldstein regarding budget and Simms claims objection. | .2 | 72.00 |
| 12/27/10 | JR | RENERT | Review revised proposed scheduling order in connection with Simms claims objection. | .2 | 72.00 |
| 12/28/10 | JR | RENERT | Review Simms scheduling order and communications with R.Hirsh and A.Goldstein regarding same. | .3 | 108.00 |

```
                                                        -------------
                   CURRENT FEES                             3,073.00
```

```
                     TIMEKEEPER TIME SUMMARY
         -------------------------------------------------
         MICHAEL S. CRYAN        1.8    at  $565.00 =     1,017.00
         JORDANA RENERT          3.1    at  $360.00 =     1,116.00
         BETH M. BROWNSTEIN      2.5    at  $290.00 =       725.00
         LISA INDELICATO          .6    at  $270.00 =       162.00
         NOVA A. CONSTANTINO      .2    at  $265.00 =        53.00
                                 ----                   ----------
                TOTALS           8.2                     3,073.00
```

```
                   SUBTOTAL FOR THIS MATTER                  $3,073.00
```

(00007) MATTER NUMBER
RE:  Miscellaneous Motions and Objections

FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------|------|------|------|------|
| 12/01/10 | BM | BROWNSTEIN | Call with Debtors' counsel to discuss insurance financing agreement. | .2 | 58.00 |
| 12/02/10 | BM | BROWNSTEIN | Prepare for and participate in call with Debtors' counsel to discuss insurance financing agreement. | .2 | 58.00 |
| 12/05/10 | JR | RENERT | Review case docket including notices of adjournment and claim transfers filed in last week and update calendar entries regarding same. | .3 | 108.00 |
| 12/08/10 | JR | RENERT | Communications with A.Goldstein regarding insurance financing motion. | .2 | 72.00 |
| 12/09/10 | BM | BROWNSTEIN | Correspondence with J. Renert regarding outstanding issues, motions going forward, drafts and revisions of current documents. | 1.3 | 377.00 |
| 12/09/10 | BM | BROWNSTEIN | Draft 2004 motions. | 5.8 | 1,682.00 |
| 12/10/10 | MD | FLAHAUT | Exchange of e-mails with M. Cryan and B. Brownstein re issues to raise in the 2004 examination motion. | .4 | 128.00 |
| 12/10/10 | JR | RENERT | Communications with M.Cryan regarding 2004 motion and draft email with additional information to include. | .3 | 108.00 |
| 12/10/10 | RM | HIRSH | Conferenced with M. Cryan and Arent Fox team regarding Motion for 2004 and strategy. | 1.1 | 715.00 |
| 12/10/10 | MS | CRYAN | Analyze background documents in order to prepare motion. | 2.9 | 1,638.50 |
| 12/10/10 | MD | FLAHAUT | Detailed review of bidding procedures motion and the committee's proposed disclosure statement and plan in preparation for drafting rule 2004 motion. | 1.4 | 448.00 |
| 12/11/10 | MD | FLAHAUT | Draft rule 2004 motion. | 5.6 | 1,792.00 |
| 12/11/10 | MD | FLAHAUT | Conference with M. Cryan re rule 2004 motion. | .3 | 96.00 |
| 12/12/10 | JR | RENERT | Review and revise 2004 motion and communications with R.Hirsh and B.Brownstein regarding same. | 3.4 | 1,224.00 |
| 12/12/10 | BM | BROWNSTEIN | Review and revise draft of 2004 motion. | 1.5 | 435.00 |
| 12/12/10 | MS | CRYAN | Analyze documents in order to prepare Rule 2004 motion as to the debtors and Ball. | 4.6 | 2,599.00 |
| 12/12/10 | BM | BROWNSTEIN | Communications with J. Renert regarding same. | .3 | 87.00 |
| 12/13/10 | MS | CRYAN | Revise Rule 2004 motion as to the debtors and Ball. | 2.9 | 1,638.50 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/10 | RM | HIRSH | Review/analysis RKF, LLC's Objection to Debtor's Fourth Motion to Extend Exclusivity (.30); Multiple telephone conferences with counsel for RKF regarding same and negotiation of withdrawal of same (.40). | .7 | 455.00 |
| 12/16/10 | LA | INDELICATO | Review docket for formal notice of Tavex's resignation from the Committee and correspond with Jordana Renert regarding same. | .2 | 54.00 |

```
                                                           ------------
               CURRENT FEES                                 13,773.00
```

```
                    TIMEKEEPER TIME SUMMARY
        ---------------------------------------------------
        ROBERT HIRSH           1.8    at  $650.00 =   1,170.00
        MICHAEL S. CRYAN      10.4    at  $565.00 =   5,876.00
        JORDANA RENERT         4.2    at  $360.00 =   1,512.00
        M. DOUGLAS FLAHAUT     7.7    at  $320.00 =   2,464.00
        BETH M. BROWNSTEIN     9.3    at  $290.00 =   2,697.00
        LISA INDELICATO         .2    at  $270.00 =      54.00
                              ----                 ---------
                 TOTALS       33.6                 13,773.00

                    SUBTOTAL FOR THIS MATTER             $13,773.00
```

(00008) MATTER NUMBER
RE:    Committee and Debtor Communications, Conference

FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|------------|--|--|-------|-------|
| 12/03/10 | RM | HIRSH | Telephone conference with B. Hana regarding status. | .3 | 195.00 |
| 12/03/10 | BM | BROWNSTEIN | Prepare for and participate in weekly committee call. | .8 | 232.00 |
| 12/03/10 | BM | BROWNSTEIN | Conference with R. Hirsh to discuss committee call and actions going forward. | .4 | 116.00 |
| 12/03/10 | RM | HIRSH | Attend Committee call regarding status and strategy. | 1.1 | 715.00 |
| 12/06/10 | JR | RENERT | Communications with B.Brownstein regarding status of bid procedures, plan, disclosure statement, Simms claim objection, insurance financing motion and other case issues. | .3 | 108.00 |
| 12/06/10 | JR | RENERT | Draft agenda for tomorrow's committee call and communications with M.Cordasco regarding same. | .2 | 72.00 |
| 12/06/10 | JR | RENERT | Prepare for and participate in committee call regarding VF's counsel, R.Hirsh and B.Brownstein regarding bid procedures and plan. | .5 | 180.00 |
| 12/06/10 | JR | RENERT | Communications with R.Hirsh and B. Brownstein regarding Spring Street litigation, agenda for tomorrow's call, committee minutes, November time detail. | .3 | 108.00 |
| 12/07/10 | JR | RENERT | Prepare for and participate in committee call. | 1.1 | 396.00 |
| 12/07/10 | BM | BROWNSTEIN | Participate in weekly committee call. | 1.0 | 290.00 |
| 12/07/10 | BM | BROWNSTEIN | Follow up with J. Renert. | .2 | 58.00 |
| 12/07/10 | RM | HIRSH | Attend Committee conference call regarding status of case, VF deal and strategy. | 1.0 | 650.00 |
| 12/08/10 | RM | HIRSH | Telephone conference with counsel for New Pacific regarding various issues regarding the Plan of Liquidation. | .4 | 260.00 |
| 12/08/10 | JR | RENERT | Communications with B.Brownstein regarding case status including bid procedures motion and insurance financing motion. | .2 | 72.00 |
| 12/08/10 | JR | RENERT | Review documents and outline open issues in preparation for today's meeting with debtors' professionals and VF. | .3 | 108.00 |

| Date | Init | Name | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 12/08/10 | JR | RENERT | Communications regarding preparation for today's call with debtors' professionals and VF. | .3 | 108.00 |
| 12/09/10 | JR | RENERT | Communications with R.Hirsh, FTI and committee members regarding scheduling of tomorrow's committee call. | .2 | 72.00 |
| 12/10/10 | RM | HIRSH | Attended Committee call regarding status of case and strategy. | .8 | 520.00 |
| 12/10/10 | RM | HIRSH | Telephone conference with Debtor's counsel and S. Simms regarding negotiation in connection with settlement of deal. | .6 | 390.00 |
| 12/10/10 | JR | RENERT | Draft agenda for today's committee call and communications with R.Hirsh regarding same. | .1 | 36.00 |
| 12/10/10 | JR | RENERT | Prepare for and participate in committee call. | .8 | 288.00 |
| 12/13/10 | RM | HIRSH | Attend Committee call regarding possible settlement with Debtors (.80); Multiple telephone conferences with S. Simms regarding same and strategy (.30); Telephone conference with Debtor's professionals regarding negotiation of settlement (1.40). | 2.5 | 1,625.00 |
| 12/13/10 | JR | RENERT | Prepare for an participate in committee conference call to discuss terms of potential deal with debtors and M.Ball. | .7 | 252.00 |
| 12/13/10 | BM | BROWNSTEIN | Prepare for and participate in committee call regarding VF transaction. | .7 | 203.00 |
| 12/14/10 | BM | BROWNSTEIN | Prepare for and participate in Committee Call regarding VF Transaction. | .6 | 174.00 |
| 12/14/10 | RM | HIRSH | Multiple telephone conferences with debtors' professionals regarding review of comments to Plan and Asset Purchase Agreement. | 2.9 | 1,885.00 |
| 12/14/10 | RM | HIRSH | Prepare for and participate in committee call regarding status and strategy. | .8 | 520.00 |
| 12/14/10 | JR | RENERT | Prepare for and participate in conference call regarding status of VF transaction. | .6 | 216.00 |
| 12/16/10 | RM | HIRSH | Telephone conference with Debtors' counsel regarding various plan issues. | .5 | 325.00 |
| 12/16/10 | RM | HIRSH | Attend Committee call regarding status and strategy. | .6 | 390.00 |
| 12/16/10 | BM | BROWNSTEIN | Prepare for and participate in Committee Call to review VF Transaction. | .5 | 145.00 |
| 12/16/10 | JR | RENERT | Prepare for and participate in committee conference call and follow-up internal meeting on status of deal documents. | .6 | 216.00 |

| Date | | | Description | | |
|------|---|---|-------------|---|---|
| 12/17/10 | RM | HIRSH | Multiple telephone conferences with A. Spizz regarding various issues and strategy. | .5 | 325.00 |
| 12/20/10 | RM | HIRSH | Attend Committee conference call regarding status and strategy. | .5 | 325.00 |
| 12/20/10 | RM | HIRSH | Multiple telephone conferences with Debtor's counsel regarding Plan, Disclosure Statement and Liquidation analysis. | .8 | 520.00 |
| 12/20/10 | JR | RENERT | Prepare for and participate on today's committee conference call. | .6 | 216.00 |
| 12/23/10 | RM | HIRSH | Telephone conference with S. Simms regarding wind-down issues. | .5 | 325.00 |
| 12/23/10 | JR | RENERT | Calendar committee call for members. | .1 | 36.00 |

```
                                                        -------------
            CURRENT FEES                                    12,672.00
```

```
                      TIMEKEEPER TIME SUMMARY
            ------------------------------------------------------
            ROBERT HIRSH            13.8    at  $650.00 =     8,970.00
            JORDANA RENERT          6.9     at  $360.00 =     2,484.00
            BETH M. BROWNSTEIN      4.2     at  $290.00 =     1,218.00
                                   ----                    ---------
                  TOTALS           24.9                    12,672.00

                  SUBTOTAL FOR THIS MATTER                 $12,672.00
```

(00010) MATTER NUMBER
RE:  Professional Retention

FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 12/08/10 | JR RENERT | Communications with L.Indelicato regarding preparation of supplemental disclosure. | .2 | 72.00 |
| 12/08/10 | JR RENERT | Communications with L.Indelicato regarding adjournment of fee application. | .2 | 72.00 |
| 12/09/10 | MJ JENKINS | Reviewing and responding to multiple emails from Mr. Hirsh concerning trademark review and matter | .3 | 181.50 |
| 12/09/10 | LA INDELICATO | Discussion with Jordana Renert regarding supplemental disclosures with parties in interest. | .2 | 54.00 |
| 12/10/10 | LA INDELICATO | Review, revise, file and serve Supplemental Declaration in Support of Arent Fox retention Application and prepare and file Affidavit of Service. | 2.2 | 594.00 |
| 12/10/10 | LA INDELICATO | Follow up with Conflicts Department regarding supplemental connections search. | .3 | 81.00 |
| 12/10/10 | MJ JENKINS | Reviewing and responding to emails from Mr. Hirsh re trademark matter | .2 | 121.00 |
| 12/10/10 | JR RENERT | Communications with L.Indelicato regarding adjourning fee application and drafting second fee application. | .1 | 36.00 |
| 12/14/10 | LA INDELICATO | Work on supplemental declaration and research and draft connections disclosures. | 2.3 | 621.00 |
| 12/15/10 | LA INDELICATO | Continue preparation of supplemental declaration and research and draft connections disclosures. | 1.9 | 513.00 |
| 12/16/10 | JR RENERT | Communications with K.Pace and debtors' counsel regarding second interim fee application. | .2 | 72.00 |
| 12/23/10 | JR RENERT | Communications with R.Hirsh regarding second interim fee application. | .4 | 144.00 |

                 CURRENT FEES                     2,561.50

```
                    TIMEKEEPER TIME SUMMARY
-----------------------------------------------------------------
MARYLEE JENKINS            .5    at  $605.00 =       302.50
JORDANA RENERT            1.1    at  $360.00 =       396.00
LISA INDELICATO           6.9    at  $270.00 =     1,863.00
                         ----                      ---------
         TOTALS           8.5                      2,561.50

                  SUBTOTAL FOR THIS MATTER                    $2,561.50
```

(00011) MATTER NUMBER
RE:    Plan and Disclosure Statement Matters and
       Solicitation

FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2010

| Date | Timekeeper | | | Hours | Value |
|------|-----|------|-----|-------|-------|
| 12/01/10 | BM | BROWNSTEIN | Conduct research regarding voting rights in plan. | 4.7 | 1,363.00 |
| 12/01/10 | BM | BROWNSTEIN | Meeting with A. Silfen to discuss class treatment in Plan and other open Plan issues. | .9 | 261.00 |
| 12/01/10 | RM | HIRSH | Review/analysis of VF's further revisions to the proposed Plan of Liquidation, Disclosure Statement and Asset Purchase Agreement. | 1.1 | 715.00 |
| 12/01/10 | AI | SILFEN | Outline issues with respect to impairment. | .3 | 243.00 |
| 12/01/10 | JR | RENERT | Review Weil's comments to disclosure statement and communications with B.Brownstein regarding same. | .3 | 108.00 |
| 12/01/10 | JR | RENERT | Communications with B.Brownstein and R.Hirsh regarding outstanding issues in connection with plan and disclosure statement. | .4 | 144.00 |
| 12/01/10 | RM | HIRSH | Attend conference call with B. Brownstein, FTI and counsel for VF regarding discussion and review of revisions to same. | 1.8 | 1,170.00 |
| 12/02/10 | NA | CONSTANTINO | Review Exide docket re pleadings re motions in support of plan and procedures. | 1.2 | 318.00 |
| 12/02/10 | JR | RENERT | Communications with B.Brownstein and R.Hirsh regarding outstanding issues in connection with plan and disclosure statement. | .6 | 216.00 |
| 12/02/10 | RM | HIRSH | Further review of revisions to Disclosure Statement, Asset Purchase Agreement and Plan of Liquidation. | .8 | 520.00 |
| 12/02/10 | RM | HIRSH | Conference call with J. Jordan, B. Brownstein and FTI regarding review and changes to Plan of Liquidation and Asset Purchase Agreement. | .5 | 325.00 |
| 12/02/10 | RG | HONIGMAN | Review plan and analyze prospective tax treatment of plan and impact on creditors; structuring options regarding same. | 2.4 | 1,392.00 |
| 12/02/10 | BM | BROWNSTEIN | Prepare for and participate in call with J. Rieser to address tax issues in Plan and Liquidating Trust. | .4 | 116.00 |

| Date | Init. | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/02/10 | BM | BROWNSTEIN | Revise Disclosure Statement to incorporate changes after meeting and research remaining issue in Disclosure Statement. | 6.6 | 1,914.00 |
| 12/02/10 | BM | BROWNSTEIN | Revised APA to reflect changes and emailed the same | 2.1 | 609.00 |
| 12/02/10 | DJ | KOZLOWSKI | Work with Beth Brownstein to review and revise plan and creditor trust agreement. | .8 | 340.00 |
| 12/03/10 | JA | RIESER JR. | Work on issues regarding draft plan of liquidation and prepare language for same. | .9 | 585.00 |
| 12/03/10 | NA | CONSTANTINO | Search case dockets re sample bidding procedures motion. | .6 | 159.00 |
| 12/03/10 | BM | BROWNSTEIN | Participate in conference call with Weil reviewing changes to APA and Plan. | .7 | 203.00 |
| 12/03/10 | BM | BROWNSTEIN | Correspondence with FTI regarding Disclosure Statement, liquidation analysis and other provisions in the APA. | 1.3 | 377.00 |
| 12/03/10 | BM | BROWNSTEIN | Review first day affidavit and other materials to analyze outstanding leases and other corporate issues of Debtors in connection with the Disclosure Statement. | .8 | 232.00 |
| 12/03/10 | RM | HIRSH | Review/analysis of further revisions to Asset Purchase Agreement and Plan of Liquidation (.90); Prepare for and participate in telephone conference with counsel with VF, FTI and B. Brownstein regarding review and discussion of same and changes to same (.90). | 1.8 | 1,170.00 |
| 12/03/10 | JR | RENERT | Review communications regarding outstanding issues in connection with plan, disclosure statement, asset purchase agreement and bidding procedures. | .5 | 180.00 |
| 12/03/10 | JR | RENERT | Communications with B.Brownstein and R.Hirsh regarding outstanding issues in connection with plan and disclosure statement. | .4 | 144.00 |
| 12/03/10 | NA | CONSTANTINO | Research if a particular entity was searched for connections. | .1 | 26.50 |
| 12/03/10 | RM | HIRSH | Telephone conference with S. Simms regarding case strategy and Plan of Liquidation issues. | .5 | 325.00 |
| 12/05/10 | JR | RENERT | Review case communications regarding plan, disclosure statement, asset purchase agreement and bid procedures from last week. | .3 | 108.00 |
| 12/05/10 | JR | RENERT | Communications with several creditors regarding case status. | .1 | 36.00 |
| 12/05/10 | JR | RENERT | Review and revise disclosure statement. | 3.5 | 1,260.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/06/10 | RM | HIRSH | Review/analysis of revisions to the Plan of Liquidation and Asset Purchase Agreement. | .5 | 325.00 |
| 12/06/10 | BM | BROWNSTEIN | Review VF comments to Plan and proposed Bid Procedures. | .9 | 261.00 |
| 12/06/10 | BM | BROWNSTEIN | Prepare for and participate in call with VF to review proposed changes to Plan and Bid Procedures. | .5 | 145.00 |
| 12/06/10 | BM | BROWNSTEIN | Meet with J. Renert to follow up on proposed changes to Plan and bid procedures. | .5 | 145.00 |
| 12/06/10 | JR | RENERT | Communications with B.Brownstein regarding tax issues in plan and disclosure statement. | .2 | 72.00 |
| 12/06/10 | JR | RENERT | Meet with B.Brownstein regarding disclosure statement, bid procedures and plan. | .5 | 180.00 |
| 12/06/10 | RM | HIRSH | Telephone conference with counsel for purchaser regarding various issues regarding same. | .6 | 390.00 |
| 12/07/10 | AI | SILFEN | Approach conference and resolution. | .3 | 243.00 |
| 12/07/10 | JR | RENERT | Communications with R.Hirsh regarding status of plan, asset purchase agreement and disclosure statement. | .2 | 72.00 |
| 12/07/10 | JR | RENERT | Communications with S.Toub regarding revisions to plan. | .1 | 36.00 |
| 12/07/10 | BM | BROWNSTEIN | Meet with R. Hirsh and J. Renert regarding APA and Plan revisions. | .5 | 145.00 |
| 12/07/10 | JN | ROTHLEDER | Correspond and conference with J. Renert regarding liquidating trust provisions of draft plan. | .3 | 145.50 |
| 12/07/10 | JA | RIESER JR. | Discussion with Jordana Renert regarding tax issues concerning Plan. | .5 | 325.00 |
| 12/07/10 | DJ | KOZLOWSKI | Locate documents for use in revisions to plan. | .2 | 85.00 |
| 12/07/10 | JR | RENERT | Detailed review of revised plan and communications with R. Hirsh regarding same. | 1.3 | 468.00 |
| 12/07/10 | JR | RENERT | Communications with J.Rieser regarding tax implications of liquidating trust. | .4 | 144.00 |
| 12/07/10 | JR | RENERT | Communications with R.Hirsh, B.Brownstein and A.Silfen regarding tax implications of liquidating trust. | .6 | 216.00 |
| 12/08/10 | JA | RIESER JR. | Conference call with R. Hirsh and J. Renert regarding tax questions regarding plan (0.7 hrs.); begin work on revision and additional language for plan and disclosure statement. | 6.3 | 4,095.00 |
| 12/08/10 | JR | RENERT | Prepare for and participate in conference call with Weil, FTI, R.Hirsh and B.Brownstein regarding strategy for today's meeting with debtors. | .8 | 288.00 |

| Date | Init | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/08/10 | JR | RENERT | Prepare for and participate in conference call with J.Rieser and R.Hirsh regarding tax consequences of sale and follow-up emails with J.Rieser regarding same. | .5 | 180.00 |
| 12/08/10 | JR | RENERT | Communications with M.Cordasco and R.Hirsh regarding today's meeting. | .2 | 72.00 |
| 12/08/10 | JR | RENERT | Communications with M.Cordasco regarding case status and today's meeting. | .3 | 108.00 |
| 12/08/10 | JR | RENERT | Prepare for and attend pre-meeting with VF and committee professionals, meeting with VF, debtors' professionals, FTI, R.Hirsh and B.Brownstein regarding VF deal and plan and follow-up meeting with FTI. | 3.3 | 1,188.00 |
| 12/08/10 | JR | RENERT | Review fourth exclusivity motion and draft email to committee regarding same. | .7 | 252.00 |
| 12/08/10 | JR | RENERT | Review and revise email to committee regarding today's meeting and exclusivity motion. | .1 | 36.00 |
| 12/08/10 | BM | BROWNSTEIN | Participate in meeting with VF and Debtors. | 2.8 | 812.00 |
| 12/08/10 | BM | BROWNSTEIN | Participate in conference call with Arent Fox, VF and FTI preparing for meeting with Debtors on Plan. | .5 | 145.00 |
| 12/08/10 | LA | INDELICATO | Prepare for service of Notice of Adjournment of Hearing on Arent Fox fee application. | .6 | 162.00 |
| 12/08/10 | LA | INDELICATO | Discussions with Chambers and Jordana Renert regarding adjournment of hearing on Arent Fox fee application. | .3 | 81.00 |
| 12/08/10 | LA | INDELICATO | Prepare Notice of Adjournment of Hearing on Arent Fox fee application and forward to Jordana Renert for approval. | .4 | 108.00 |
| 12/08/10 | RM | HIRSH | Telephone conference with counsel for VF, FTI and J. Renert regarding discussion of strategy relating to meeting with debtors. | .8 | 520.00 |
| 12/08/10 | RM | HIRSH | Attend strategy meeting with FTI for meeting with Debtors. | .5 | 325.00 |
| 12/08/10 | RM | HIRSH | Attend meeting with counsel for VF and FTI regarding same. | .5 | 325.00 |
| 12/08/10 | RM | HIRSH | Attend meeting with the Debtors' professionals, FTI and counsel for VF regarding discussion of the Plan and Asset Purchase Agreement and negotiation of settlement of various issues. | 1.9 | 1,235.00 |
| 12/09/10 | LA | INDELICATO | Discussion with Jordana Renert regarding filing next fee application. | .1 | 27.00 |
| 12/09/10 | LA | INDELICATO | Discussion with Jordana Renert regarding adjournment of fee hearing. | .1 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/09/10 | JA | RIESER JR. | Further work on revisions to draft plan and disclosure statement. | 4.5 | 2,925.00 |
| 12/09/10 | JR | RENERT | Communications with M.Cordasco regarding yesterday's meeting with debtors and next steps. | .3 | 108.00 |
| 12/09/10 | JR | RENERT | Communications with B.Brownstein regarding case status and next steps with plan and disclosure statement. | 1.3 | 468.00 |
| 12/09/10 | JR | RENERT | Review J.Rieser's comments to plan and disclosure statement and communications regarding same. | .4 | 144.00 |
| 12/09/10 | JR | RENERT | Review and revise plan per J.Rieser's comments. | 1.3 | 468.00 |
| 12/10/10 | RM | HIRSH | Review/analysis of revisions to draft Plan of Liquidation and Asset Purchase Agreement. | 1.1 | 715.00 |
| 12/10/10 | JA | RIESER JR. | Further work on materials for Plan and Disclosure Statement. | 1.9 | 1,235.00 |
| 12/10/10 | JR | RENERT | Review communications from J.Rieser regarding tax implications of plan from equity's residual interest. | .2 | 72.00 |
| 12/10/10 | BM | BROWNSTEIN | Prepare and participate in committee conference call. | .8 | 232.00 |
| 12/10/10 | JR | RENERT | Communications with J.Rieser regarding tax revisions in plan and disclosure statement. | .4 | 144.00 |
| 12/10/10 | JR | RENERT | Prepare for and meet with VF and their counsel regarding trademark issues and plan. | 1.4 | 504.00 |
| 12/10/10 | JR | RENERT | Communications with M.Cordasco regarding meeting with VF and status of transaction. | .3 | 108.00 |
| 12/10/10 | JR | RENERT | Further revisions to plan and circulate to group for comment. | .3 | 108.00 |
| 12/10/10 | JR | RENERT | Communications with R.Hirsh and B.Brownstein regarding case status and plan for completing documents. | .4 | 144.00 |
| 12/10/10 | JR | RENERT | Review and revise disclosure statement. | 1.5 | 540.00 |
| 12/10/10 | RM | HIRSH | Attended meeting with counsel for VF regarding strategy. | 1.4 | 910.00 |
| 12/10/10 | JA | RIESER JR. | Discussion with J. Renert regarding same. | .3 | 195.00 |
| 12/13/10 | LA | INDELICATO | Calendar adjourn date for Hearing on First Interim Fee Application of Arent Fox LLP. | .1 | 27.00 |
| 12/13/10 | JR | RENERT | Review tax section for disclosure statement. | .4 | 144.00 |
| 12/13/10 | JR | RENERT | Meet with B.Brownstein regarding revisions to disclosure statement tax section. | .5 | 180.00 |
| 12/13/10 | JR | RENERT | Meet with R.Hirsh regarding plan support agreement and communications with S.Toub and J.Smolinsky regarding same. | .4 | 144.00 |

| Date | | | Description | Hours | Amount |
|------|---|---|-------------|-------|--------|
| 12/13/10 | JR | RENERT | Prepare for and participate in conference call with debtors' professionals, FTI, R.Hirsh and B.Brownstein regarding additional comments to plan and asset purchase agreement. | 1.1 | 396.00 |
| 12/13/10 | JR | RENERT | Meet with R.Hirsh regarding plan support agreement. | .3 | 108.00 |
| 12/13/10 | JR | RENERT | Draft plan support agreement and circulate to VF's counsel and FTI. | 3.5 | 1,260.00 |
| 12/13/10 | JR | RENERT | Review and revise plan and disclosure statement. | .4 | 144.00 |
| 12/13/10 | BM | BROWNSTEIN | Assist in drafting Plan Support Agreement documenting debtors' supplemental agreement to be incorporated into plan. | 2.5 | 725.00 |
| 12/13/10 | BM | BROWNSTEIN | Review of tax disclosure from J. Rieser and incorporate into Disclosure Statement. | 2.9 | 841.00 |
| 12/14/10 | BM | BROWNSTEIN | Revise Disclosure Statement pursuant to J. Renert's comments. | 1.7 | 493.00 |
| 12/14/10 | BM | BROWNSTEIN | Prepare for and participate in call with VF regarding revised APA. | .3 | 87.00 |
| 12/14/10 | BM | BROWNSTEIN | Prepare for and participate in call with Debtors, VF, FTI and all professionals regarding APA and suggested revisions. | 1.5 | 435.00 |
| 12/14/10 | JR | RENERT | Review RKF objection to exclusivity motion and draft email regarding same. | .4 | 144.00 |
| 12/14/10 | JR | RENERT | Prepare for today's meeting with FTI and counsel to VF. | .3 | 108.00 |
| 12/14/10 | JR | RENERT | Review and revise tax disclosure for disclosure statement. | .4 | 144.00 |
| 12/14/10 | JR | RENERT | Prepare for and participate in meeting with R.Hirsh, counsel to VF and FTI regarding deal documents and conference call with debtors' counsel regarding same. | 3.4 | 1,224.00 |
| 12/14/10 | JR | RENERT | Prepare for and meet with R.Hirsh regarding outstanding plan and asset purchase agreement issues, exclusivity hearing and other case issues. | 1.1 | 396.00 |
| 12/14/10 | JR | RENERT | Review precedents in connection with drafting disclosure statement approval motion. | .4 | 144.00 |
| 12/14/10 | JR | RENERT | Communications with A.Kong and D.Flahat regarding drafting disclosure statement approval motion. | .2 | 72.00 |
| 12/14/10 | JR | RENERT | Follow-up call with debtors' counsel regarding claims resolution comments in plan and exclusivity hearing. | .3 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/10 | JR | RENERT | Communications with B.Brownstein regarding status of plan and asset purchase agreement, disclosure statement motion and bid procedures motion. | .4 | 144.00 |
| 12/14/10 | JR | RENERT | Prepare for hearing on debtors' exclusivity extension and insurance financing motion. | 1.4 | 504.00 |
| 12/14/10 | JR | RENERT | Attend to administrative issues related to filing of plan, disclosure statement, asset purchase agreement, bidding procedures, etc. | .3 | 108.00 |
| 12/14/10 | JR | RENERT | Review and revise disclosure statement. | 1.3 | 468.00 |
| 12/14/10 | AS | KONG | Conference call with J. Renert and D. Flahaut to discuss disclosure statement motion and related documents. | .3 | 124.50 |
| 12/14/10 | MD | FLAHAUT | Exchange of e-mails and telephone conferences with J. Renert and A. Kong re motion to approve disclosure statement. | .4 | 128.00 |
| 12/14/10 | MD | FLAHAUT | Conference with A. Kong re motion to approve disclosure statement. | .3 | 96.00 |
| 12/14/10 | MD | FLAHAUT | Exchange of e-mails with L. Kirkland re preparation of motion to approve the disclosure statement. | .2 | 64.00 |
| 12/14/10 | AS | KONG | Prepare motion to approve disclosure statement. | .6 | 249.00 |
| 12/14/10 | MD | FLAHAUT | Initial preparation of proposed order approving the committee's disclosure statement. | 3.4 | 1,088.00 |
| 12/14/10 | MD | FLAHAUT | Initial preparation of master ballots and other solicitation materials with respect to the Committee's proposed chapter 11 plan. | 1.9 | 608.00 |
| 12/15/10 | AS | KONG | Continue preparing motion to approve disclosure statement. | 2.2 | 913.00 |
| 12/15/10 | MD | FLAHAUT | Further preparation of draft order approving the disclosure statement and master ballots. | 1.4 | 448.00 |
| 12/15/10 | JA | RIESER JR. | Begin review of comments on tax discussion. | .5 | 325.00 |
| 12/15/10 | RM | HIRSH | Attended Telephone conference with Debtor's Professionals, counsel for the purchaser, the purchaser, and FTI regarding review of Asset Purchase Agreement and Plan and revisions thereo. | 2.1 | 1,365.00 |
| 12/15/10 | BM | BROWNSTEIN | Prepare for and participate in call with VF and FTI regarding changes to Plan and APA. | .5 | 145.00 |
| 12/15/10 | BM | BROWNSTEIN | Prepare for and participate in call with all parties including Debtors, VF, FTI and all professionals regarding revisions to APA and Plan. | 2.0 | 580.00 |

| 12/15/10 | BM | BROWNSTEIN | Correspondence with J. Renert regarding status of deal documents and outstanding case issues. | .4 | 116.00 |
| 12/15/10 | BM | BROWNSTEIN | Review revisions to plan. | .9 | 261.00 |
| 12/15/10 | JR | RENERT | Prepare for and attend hearing on exclusivity hearing. | 2.4 | 864.00 |
| 12/15/10 | JR | RENERT | Review and revise liquidation analysis in connection with plan. | .7 | 252.00 |
| 12/15/10 | JR | RENERT | Communications with M.Cordasco regarding case status and liquidation analysis. | .3 | 108.00 |
| 12/15/10 | JR | RENERT | Review and revise non-consensual disclosure statement. | 1.4 | 504.00 |
| 12/15/10 | JR | RENERT | Review and revise consensual disclosure statement. | 3.4 | 1,224.00 |
| 12/15/10 | JR | RENERT | Communications with S.Toub regarding deal documents and related motions. | .1 | 36.00 |
| 12/15/10 | JR | RENERT | Communications with S.Toub and J.Smolinsky regarding exclusivity hearing. | .1 | 36.00 |
| 12/15/10 | JR | RENERT | Review revised consensual plan and communications with M.Cordasco regarding same. | .5 | 180.00 |
| 12/15/10 | JR | RENERT | Prepare for and participate in pre-call with VF, VF's counsel, FTI, R.Hirsh and B.Brownstein regarding revised consensual plan. | .5 | 180.00 |
| 12/15/10 | JR | RENERT | Prepare for and participate in conference call with debtors' professionals, VF, VF's counsel, FTI, R.Hirsh and B.Brownstein regarding revised consensual plan. | 2.0 | 720.00 |
| 12/15/10 | JR | RENERT | Communications with R.Hirsh regarding status of deal documents and outstanding case issues. | .4 | 144.00 |
| 12/15/10 | JR | RENERT | Communications with B.Brownstein regarding status of deal documents and outstanding case issues. | .4 | 144.00 |
| 12/15/10 | JR | RENERT | Review open tax issues and draft email to J.Rieser regarding same. | .4 | 144.00 |
| 12/15/10 | JR | RENERT | Review revised plan and incorporate revisions into disclosure statement. | .3 | 108.00 |
| 12/15/10 | JR | RENERT | Further review of and revisions to liquidation analysis. | 1.1 | 396.00 |
| 12/15/10 | JR | RENERT | Initial review and revisions to disclosure statement approval motion. | .7 | 252.00 |
| 12/16/10 | MD | FLAHAUT | Further preparation of proposed order approving the disclosure statement and solicitation materials. | 3.6 | 1,152.00 |
| 12/16/10 | BM | BROWNSTEIN | Participate in call with R. Hirsh, J. Renert and J. Rieser regarding tax consequences of Plan. | .6 | 174.00 |
| 12/16/10 | BM | BROWNSTEIN | Participate in call with Debtors regarding tax issues in Plan. | .8 | 232.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/10 | BM | BROWNSTEIN | Participate in call with Debtors and VF regarding finalizing terms of APA and Plan. | .8 | 232.00 |
| 12/16/10 | RG | HONIGMAN | Plan structuring analysis and telephone conferences. | 1.5 | 870.00 |
| 12/16/10 | JR | RENERT | Prepare for and participate in conference call with J.Rieser, R.Hirsh and B.Brownstein regarding tax issues in plan and disclosure statement. | .7 | 252.00 |
| 12/16/10 | JR | RENERT | Meet with R.Hirsh regarding outstanding issues in plan and disclosure statement and follow-up with S.Toub regarding same. | .3 | 108.00 |
| 12/16/10 | JR | RENERT | Further revisions to liquidation analysis and circulate to M.Cordasco. | .3 | 108.00 |
| 12/16/10 | JR | RENERT | Prepare for and participate in conference call with debtors' counsel, R.Hirsh and J.Rieser. | .9 | 324.00 |
| 12/16/10 | JR | RENERT | Communications with J.Smolinsky and R.Hirsh regarding revisions to disclosure statement. | .2 | 72.00 |
| 12/16/10 | JR | RENERT | Review and revise disclosure statement motion. | 1.5 | 540.00 |
| 12/16/10 | JR | RENERT | Communications with D.Flahaut regarding ballots and release language. | .3 | 108.00 |
| 12/16/10 | RM | HIRSH | Multiple telephone conferences with counsel for VF regarding status and strategy (1.10); Multiple telephone conferences with Debtor's counsel regarding same (.80); Telephone conference with Debtor's professionals, counsel for VF, VF and FTI regarding continued discussions of revisions of Asset Purchase Agreement and Plan and negotiation of provisions of same (1.30). | 3.2 | 2,080.00 |
| 12/16/10 | JA | RIESER JR. | Discussions with R. Honigman regarding same. | .4 | 260.00 |
| 12/16/10 | RM | HIRSH | Telephone conference with J. Rieser regarding tax issues (.70); Attend to telephone conference with Debtors' counsel and Debtors' tax counsel and AF team regarding various issues and discussion of revised Asset Purchase Agreement (1.30). | 2.0 | 1,300.00 |
| 12/16/10 | RM | HIRSH | Review/analysis revised Plan, Asset Purchase Agreement and Disclosure Statement (1.20); Conferenced with J. Renert regarding same (.30). | 1.5 | 975.00 |
| 12/16/10 | MD | FLAHAUT | Exchange of e-mails and telephone conferences with J. Renert re order approving the disclosure statement. | .3 | 96.00 |
| 12/16/10 | JA | RIESER JR. | Work on issues regarding disclosure statement. | 2.7 | 1,755.00 |

| Date | Initials | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/16/10 | JA | RIESER JR. | Participate in conference calls with debtors' counsel. | 1.3 | 845.00 |
| 12/16/10 | JA | RIESER JR. | Discussions with R. Hirsh regarding same. | .9 | 585.00 |
| 12/16/10 | JA | RIESER JR. | Review tax authorities regarding debtors' concerns. | 1.0 | 650.00 |
| 12/16/10 | JR | RENERT | Communications with R.Hirsh and VF's counsel regarding releases and comments to asset purchase agreement. | .7 | 252.00 |
| 12/16/10 | JR | RENERT | Communications with M.Cordasco on status of deal and comments to disclosure statement. | .3 | 108.00 |
| 12/16/10 | JR | RENERT | Prepare for and participate in conference call with debtors' counsel, VF, VF's counsel, FTI, R.Hirsh and B.Brownstein regarding open issues in plan and disclosure statement. | .9 | 324.00 |
| 12/16/10 | JR | RENERT | Communications with B.Brownstein and R.Hirsh regarding motions and other outstanding issues. | .4 | 144.00 |
| 12/16/10 | JR | RENERT | Further revisions to disclosure statement motion, order, notices and ballots. | 4.5 | 1,620.00 |
| 12/16/10 | JR | RENERT | Revisions to disclosure statement. | .4 | 144.00 |
| 12/16/10 | JR | RENERT | Review revised plan and communications with S.Toub regarding same. | .4 | 144.00 |
| 12/16/10 | JR | RENERT | Review VF's counsel's comments to disclosure statement. | .5 | 180.00 |
| 12/17/10 | JR | RENERT | Review and comment on revised plan and asset purchase agreement. | .4 | 144.00 |
| 12/17/10 | JR | RENERT | Final review of and revisions to disclosure statement approval motion and proposed order and related exhibits. | .6 | 216.00 |
| 12/17/10 | JR | RENERT | Communications with R.Hirsh regarding status of deal documents, plan and related motions. | .4 | 144.00 |
| 12/17/10 | JR | RENERT | Communications with B.Brownstein regarding various motions and revisions to same. | .4 | 144.00 |
| 12/17/10 | JR | RENERT | Review and revise disclosure statement to comply with plan, incorporate S.Toub's comments and J.Rieser's comments. | 3.4 | 1,224.00 |
| 12/17/10 | JR | RENERT | Meet with R.Hirsh regarding disclosure statement motion and order and review and revise same. | .8 | 288.00 |
| 12/17/10 | JR | RENERT | Multiple revisions to disclosure statement including S.Toub's comments and debtors' comments. | 5.3 | 1,908.00 |
| 12/17/10 | JR | RENERT | Review and revise disclosure statement approval motion and order per debtors' counsel's comments. | .3 | 108.00 |

| Date | Init. | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/17/10 | JR | RENERT | Review communications regarding finalizing asset purchase agreement and plan. | .3 | 108.00 |
| 12/17/10 | RM | HIRSH | Conference call with S. Simms regarding same. | .2 | 130.00 |
| 12/17/10 | LA | INDELICATO | Discussions with Jordana Renert and Rob Hirsh regarding preparation and timing of next interim fee application. | .3 | 81.00 |
| 12/17/10 | LA | INDELICATO | Meeting with Jordana Renert and Beth Brownstein regarding filing of plan, disclosure statement, ARPA, breakup protection motion and notice of disclosure. | .4 | 108.00 |
| 12/17/10 | RM | HIRSH | Review/analysis of revised draft of Liquidation Analysis. | .7 | 455.00 |
| 12/17/10 | RM | HIRSH | Review/analysis of multiple revisions of Plan of Liquidation, Asset Purchase Agreement and Disclosure Statement. | 2.1 | 1,365.00 |
| 12/17/10 | BM | BROWNSTEIN | Review and revise Disclosure Statement motion and proposed order. | 1.2 | 348.00 |
| 12/17/10 | RM | HIRSH | Review/analysis Motion for An Order Approving the Disclosure Statement, Establishing Plan Solicitation and Voting Procedures, Scheduling Confirmation Hearing, Establishing Notice and Objection Procedures for Confirmation of Joint Plan of Liquidation (.90); Review/analysis Notices and Ballots regarding same (.50). | 1.4 | 910.00 |
| 12/18/10 | JR | RENERT | Review revised plan and make corresponding revisions in disclosure statement. | .3 | 108.00 |
| 12/18/10 | RM | HIRSH | Review/analysis of final drafts of Plan or Liquidation, Disclosure Statement and Motion to Approve Break-up Protections and Motion to Approve Disclosure Statement. | 2.3 | 1,495.00 |
| 12/20/10 | LA | INDELICATO | Call to Chambers to schedule hearings on the Breakup Protection Motion, approval of Disclosure Statement, and Plan Confirmation; discussions with Robert Hirsh, Jordana Renert and Beth Brownstein. | .3 | 81.00 |
| 12/20/10 | LA | INDELICATO | Assemble signature pages and review, revise and file Joint Plan and Asset Purchase Agreement. | 1.7 | 459.00 |
| 12/20/10 | LA | INDELICATO | Assemble signature pages and review, revise and file Disclosure Statement and exhibits thereto. | 1.2 | 324.00 |
| 12/20/10 | LA | INDELICATO | Draft Notice of Motion for Approval of Disclosure Statement. | .8 | 216.00 |
| 12/20/10 | LA | INDELICATO | Review and revise Motion for Approval of Disclosure Statement and Proposed Order. | 1.1 | 297.00 |

| 12/20/10 | LA | INDELICATO | Prepare exhibits to Proposed Order Granting Motion for Approval of Disclosure Statement and file Motion and Order. | 1.4 | 378.00 |
| 12/20/10 | LA | INDELICATO | Review, revise and file Motion for Certain Buyer Protections, exhibits thereto and proposed order. | .9 | 243.00 |
| 12/20/10 | LA | INDELICATO | Numerous discussions with Jordana Renert, Beth Brownstein and Rob Hirsh regarding preparation, noticing, filing and service of Plan, Disclosure Statement and related documents. | 1.2 | 324.00 |
| 12/20/10 | BM | BROWNSTEIN | Review all final documents for sign off before filing with Court. | 3.6 | 1,044.00 |
| 12/20/10 | RM | HIRSH | Multiple further review/analysis of revisions to final drafts of Plan or Liquidation, Disclosure Statement and Motion to Approve Break-up Protections and Motion to Approve Disclosure Statement for filing. | 3.1 | 2,015.00 |
| 12/20/10 | RM | HIRSH | Review/analysis revised Liquidation Analysis for Disclosure Statement. | .6 | 390.00 |
| 12/20/10 | RM | HIRSH | Attend professional call with all parties to review final drafts of the Disclosure Statement, Plan of Reorganization, Motions to Approve Disclosure Statement and Motion to Approve to Break-Up Protections. | .5 | 325.00 |
| 12/20/10 | JR | RENERT | Incorporate debtors' comments into disclosure statement. | 1.3 | 468.00 |
| 12/20/10 | JR | RENERT | Prepare for and participate in conference call with B.Brownstein and counsel to VF regarding buyers protection motion and disclosure statement approval motion. | .6 | 216.00 |
| 12/20/10 | JR | RENERT | Communications with R.Hirsh regarding escrow agreement and status of plan, disclosure statement, etc. | .4 | 144.00 |
| 12/20/10 | JR | RENERT | Review and revise disclosure statement approval motion and order per J.Smolinsky and S.Toub's comments. | 3.2 | 1,152.00 |
| 12/20/10 | JR | RENERT | Finalize all documents for filing including multiple calls with J.Smolinsky, S.Toub and debtors' counsel and coordinate filing of same. | 3.9 | 1,404.00 |
| 12/20/10 | JR | RENERT | Prepare for and participate on conference call finalizing deal documents and related motions. | .4 | 144.00 |
| 12/20/10 | JR | RENERT | Draft notice of disclosure statement hearing and coordinate filing of documents. | .4 | 144.00 |

| Date | Init | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/20/10 | JR | RENERT | Communications regarding filing plan, disclosure statement, asset purchase agreement and related documents and circulate filed versions to debtors' professionals, VF and VF's counsel. | .5 | 180.00 |
| 12/20/10 | JR | RENERT | Draft email and circulate executed and filed versions of plan, disclosure statement, asset purchase agreement and related documents to committee. | .3 | 108.00 |
| 12/21/10 | JR | RENERT | Communications with L.Indelicato, J.Makower and Donlin Recano regarding service of documents and 2002 list. | .6 | 216.00 |
| 12/21/10 | JR | RENERT | Communications with R.Hirsh and B.Brownstein regarding liquidating trust agreement. | .3 | 108.00 |
| 12/21/10 | JR | RENERT | Communications with Donlin Recano regarding service of documents. | .4 | 144.00 |
| 12/21/10 | JR | RENERT | Communications with R.Hirsh, A.Rosenstein and B.Brownstein regarding releases in Plan. | .7 | 252.00 |
| 12/21/10 | BM | BROWNSTEIN | Review various notes and agreements to begin drafting liquidating trust agreement. | 2.3 | 667.00 |
| 12/21/10 | LA | INDELICATO | Review, revise and file Notice of Motion for Approval of Disclosure Statement. | 1.2 | 324.00 |
| 12/21/10 | LA | INDELICATO | Confirm hearing times with Chambers and discuss with attorneys. | .2 | 54.00 |
| 12/21/10 | LA | INDELICATO | Review, revise and file Notice of Motion for Certain Buyer Protections. | 1.1 | 297.00 |
| 12/21/10 | LA | INDELICATO | Fax to Court regarding docket correction; discuss with Jordana Renert. | .5 | 135.00 |
| 12/22/10 | LA | INDELICATO | Prepare Second Interim Fee Application and exhibits. | 2.1 | 567.00 |
| 12/22/10 | LA | INDELICATO | Prepare copies of Plan, Asset Purchase Agreement, Disclosure Statement, Motion to Approve Disclosure Statement and Buyer Protections Motions and all exhibits and related Notices for Joseph Smolinsky and client and FedEx to same; discuss with Jordana Renert. | .8 | 216.00 |
| 12/22/10 | LA | INDELICATO | Prepare binders of Plan and Disclosure Statement and related documents for Jordana Renert and Robert Hirsh and discuss same. | 2.1 | 567.00 |
| 12/22/10 | JR | RENERT | Communications with J.Smolinsky and L.Indelicato regarding preparing copies of filed documents. | .3 | 108.00 |
| 12/23/10 | JR | RENERT | Communications with R.Hirsh regarding releases. | .2 | 72.00 |
| 12/23/10 | JR | RENERT | Communications with A.Rosenstein regarding release provisions. | .1 | 36.00 |

| Date | | | Description | | |
|---|---|---|---|---|---|
| 12/23/10 | LA | INDELICATO | Prepare letter to J. Smolinsky and client and fedex with tax schedules to APA recently received from Debtors' counsel; discuss with Jordana Renert. | .5 | 135.00 |
| 12/27/10 | JR | RENERT | Brief review of affidavit of service in connection with plan, disclosure statement and related motions and communications with L.Indelicato regarding same. | .1 | 36.00 |
| 12/28/10 | JR | RENERT | Communications with Donlin Recano regarding solicitation procedures and ballots. | .2 | 72.00 |
| 12/28/10 | JR | RENERT | Review B.Brownstein's comments to draft plan of reorganization. | .6 | 216.00 |
| 12/29/10 | LA | INDELICATO | Prepare package for Chambers including courtesy copies of plan and disclosure statement, motion to approve disclosure statement and buyer protections motion. Update plan and disclosure statement binders for Jordana Renert and Rob Hirsh. | 1.8 | 486.00 |
| 12/30/10 | JR | RENERT | Communications with Donlin Recano regarding form of ballots. | .1 | 36.00 |

```
                                                            -------------
                    CURRENT FEES                              97,031.50
```

## TIMEKEEPER TIME SUMMARY

| Name | Hours | | Rate | | Amount |
|---|---|---|---|---|---|
| ANDREW I. SILFEN | .6 | at | $810.00 | = | 486.00 |
| JOSEPH A. RIESER JR | 21.2 | at | $650.00 | = | 13,780.00 |
| ROBERT HIRSH | 33.5 | at | $650.00 | = | 21,775.00 |
| ROBERT G. HONIGMAN | 3.9 | at | $580.00 | = | 2,262.00 |
| JEFFREY N. ROTHLEDE | .3 | at | $485.00 | = | 145.50 |
| DAVID J. KOZLOWSKI | 1.0 | at | $425.00 | = | 425.00 |
| ANDY S. KONG | 3.1 | at | $415.00 | = | 1,286.50 |
| JORDANA RENERT | 93.4 | at | $360.00 | = | 33,624.00 |
| M. DOUGLAS FLAHAUT | 11.5 | at | $320.00 | = | 3,680.00 |
| BETH M. BROWNSTEIN | 46.0 | at | $290.00 | = | 13,340.00 |
| LISA INDELICATO | 21.2 | at | $270.00 | = | 5,724.00 |
| NOVA A. CONSTANTINO | 1.9 | at | $265.00 | = | 503.50 |
| TOTALS | 237.6 | | | | 97,031.50 |

```
                    SUBTOTAL FOR THIS MATTER                 $97,031.50
```

(00012) MATTER NUMBER
RE:   Cash Collateral and DIP Financing

FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2010

| Date | Timekeeper | | Hours | Value |
|------|-----------|---|-------|-------|
| 12/29/10 | JR  RENERT | Communications with R.Hirsh, S.Simms, M.Cordasco and A.Goldstein regarding CIT extension stipulation. | 1.7 | 612.00 |
| 12/29/10 | JR  RENERT | Review proposed CIT extension stipulation and draft email regarding same to committee. | .4 | 144.00 |

                                                   ------------
                 CURRENT FEES                        756.00

TIMEKEEPER TIME SUMMARY
-----------------------------------------------------------
| JORDANA RENERT | 2.1 | at | $360.00 = | 756.00 |
|---|---|---|---|---|
| | ---- | | | --------- |
| TOTALS | 2.1 | | | 756.00 |

                SUBTOTAL FOR THIS MATTER          $756.00

(00022) MATTER NUMBER
RE:    Fee Applications

FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2010

| Date | Timekeeper | | Description | Hours | Value |
|------|-----------|--|-------------|-------|-------|
| 12/03/10 | LA | INDELICATO | Discussion with Elison Rodriguez regarding status of billing. | .1 | 27.00 |
| 12/12/10 | JR | RENERT | Review and revise November time detail. | 2.1 | 756.00 |
| 12/13/10 | AI | SILFEN | Conference and telephone call regarding time detail. | .9 | 729.00 |
| 12/14/10 | LA | INDELICATO | Follow up with Accounting regarding November invoice. | .2 | 54.00 |
| 12/15/10 | JR | RENERT | Communications with A.Silfen, R.Hirsh and E.Rodriguez regarding November time detail. | .1 | 36.00 |
| 12/20/10 | JR | RENERT | Review and revise November time detail and communications with R.Hirsh regarding same. | .4 | 144.00 |
| 12/20/10 | LA | INDELICATO | Prepared, filed and served monthly fee statements of Arent Fox and FTI Consulting for November 2010 and prepared and filed affidavit of service. | 1.7 | 459.00 |
| 12/22/10 | LA | INDELICATO | Discussions with Jordana Renert and Robert Hirsh regarding adjournment of hearing on first interim fee application and scheduling of hearing on second interim fee application. | .4 | 108.00 |
| 12/22/10 | RM | HIRSH | Review/analysis of Second Interim Application of Arent Fox for period from August 1, 2010 through November 30, 2010. | .9 | 585.00 |
| 12/22/10 | JR | RENERT | Communications with L.Indelicato regarding second interim fee application. | .2 | 72.00 |
| 12/22/10 | JR | RENERT | Draft second interim fee application. | 4.3 | 1,548.00 |
| 12/23/10 | JR | RENERT | Draft email to committee summarizing November monthly fee statements. | .3 | 108.00 |
| 12/27/10 | JR | RENERT | Review FTI's November monthly fee statement. | .4 | 144.00 |
| 12/27/10 | JR | RENERT | Review R.Hirsh's comments to second interim fee application. | .1 | 36.00 |
| 12/27/10 | JR | RENERT | Review and revise second interim fee application. | .6 | 216.00 |
| 12/27/10 | JR | RENERT | Review Todtman's November monthly fee statement. | .6 | 216.00 |
| 12/27/10 | JR | RENERT | Review and comment on FTI's second interim fee application. | .6 | 216.00 |
| 12/27/10 | JR | RENERT | Review Atlas November monthly fee statement. | .1 | 36.00 |

| Date | TK | Name | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 12/27/10 | JR | RENERT | Review Coleman Frost November monthly fee statement. | .3 | 108.00 |
| 12/28/10 | JR | RENERT | Communications with K.Pace regarding second interim fee application. | .1 | 36.00 |
| 12/28/10 | JR | RENERT | Review and revise FTI's second interim fee application. | .5 | 180.00 |
| 12/28/10 | JR | RENERT | Review and revise Arent Fox's second interim fee application and communications with L.Indelicato regarding same. | .5 | 180.00 |
| 12/29/10 | JR | RENERT | Communications with L.Indelicato, K.Pace and debtors' counsel regarding finalizing and filing second fee application. | .4 | 144.00 |
| 12/29/10 | LA | INDELICATO | Discussions with Jordana Renert regarding issues with fee application and affidavit in support and scheduling of fee hearing. Revise fee application. | 1.8 | 486.00 |
| 12/30/10 | LA | INDELICATO | Review, revise and file second interim fee application of Arent Fox LLP. | 1.8 | 486.00 |
| 12/30/10 | LA | INDELICATO | Review, revise and file second interim fee application of FTI Consulting. | 1.1 | 297.00 |
| 12/30/10 | LA | INDELICATO | Prepare for service of fee applications. | .3 | 81.00 |
| 12/30/10 | JR | RENERT | Communications with L.Indelicato and J.Makower regarding scheduling of second interim fee application. | .2 | 72.00 |
| 12/30/10 | JR | RENERT | Communications with L.Indelicato regarding filing interim fee applications, rescheduling hearing on first interim fee application, filing affidavit of service, etc. | .4 | 144.00 |
| 12/30/10 | JR | RENERT | Review and summarize Debtors' retention application for forensic accountants. | .6 | 216.00 |

```
                                                  -------------
            CURRENT FEES                             7,920.00
```

```
                 TIMEKEEPER TIME SUMMARY
        -----------------------------------------------
        ANDREW I. SILFEN      .9   at  $810.00 =     729.00
        ROBERT HIRSH          .9   at  $650.00 =     585.00
        JORDANA RENERT      12.8   at  $360.00 =   4,608.00
        LISA INDELICATO      7.4   at  $270.00 =   1,998.00
                            ----               ---------
             TOTALS         22.0                   7,920.00

                 SUBTOTAL FOR THIS MATTER         $7,920.00
```

SUMMARY OF CHARGES
-------------------

| | |
|---|---:|
| TOTAL FOR: PHONE CHARGES | 88.66 |
| TOTAL FOR: DUPLICATING SUMMARY | 1,249.55 |
| TOTAL FOR: OTHER DATABASE SEARCH | 88.82 |
| TOTAL FOR: WESTLAW | 314.86 |
| TOTAL FOR: OUTSIDE DUPLICATING | 81.50 |
| TOTAL FOR: OVERTIME MEALS & CABS | 747.13 |
| TOTAL FOR: TAXICABS | 243.29 |
| TOTAL FOR: OVERNIGHT DELIVERY | 35.50 |
| TOTAL FOR: MEALS | 60.34 |

| | Area of Expertise, Year Admitted | Hours | Rate($) | Amount($) |
|---|---|---|---|---|
| **PARTNER** | | | | |
| ANDREW I. SILFEN | BR, 1986 (NJ), 1987 (NY) | 3.00 | 810.00 | 2,430.00 |
| JEFFREY E. JORDAN | | 3.70 | 650.00 | 2,405.00 |
| JOSEPH A. RIESER JR. | LDR, 1974 (PA), 1976 (DC) | 27.60 | 650.00 | 17,940.00 |
| ROBERT HIRSH | BR, 1998 (NY & NJ) | 62.00 | 650.00 | 40,300.00 |
| MARYLEE JENKINS | | .80 | 605.00 | 484.00 |
| ROBERT G. HONIGMAN | | 3.90 | 580.00 | 2,262.00 |
| MICHAEL S. CRYAN | LDR, 1996 (NY & DC) | 12.20 | 565.00 | 6,893.00 |
| JEFFREY N. ROTHLEDER | BR, 2002 (MD) | .30 | 485.00 | 145.50 |
| | | | | |
| **ASSOCIATES** | | | | |
| ANDREW C. UDIN | | 1.20 | 510.00 | 612.00 |
| DAVID J. KOZLOWSKI | BR, 2007 (NY) | 2.80 | 425.00 | 1,190.00 |
| ANDY S. KONG | 2006 (CA) | 3.10 | 415.00 | 1,286.50 |
| SARAH I. MARKS | | 30.60 | 390.00 | 11,934.00 |
| JORDANA RENERT | | 147.50 | 360.00 | 53,100.00 |
| M. DOUGLAS FLAHAUT | BR, 2006 (CA); 2008 (MT) | 24.80 | 320.00 | 7,936.00 |
| BETH M. BROWNSTEIN | | 128.10 | 290.00 | 37,149.00 |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| LISA INDELICATO | BR | 37.40 | 270.00 | 10,098.00 |
| NOVA A. CONSTANTINO | BR | 2.10 | 265.00 | 556.50 |
| MIRIAM LYLE MCKIBBEN | | 7.50 | 260.00 | 1,950.00 |
| TANYA V. J. BRANCH | | 51.80 | 250.00 | 12,950.00 |
| | | | | |
| | | 550.40 | | 211,621.50 |

Blended Rate: 384.49

BF:      Banking and Finance
BR:      Bankruptcy and Reorganization
CORP:    Corporate
EMPL:    Employment Law
HEALTH:  Health Law

INTL:   International Law
LDR:    Litigation Dispute Resolution
RE:     Real Estate

CURRENT CHARGES FOR ALL MATTERS       2,909.65

CURRENT FEES FOR ALL MATTERS       211,621.50

TOTAL AMOUNT OF THIS INVOICE       $214,531.15

# ARENT FOX LLP

1050 Connecticut Ave., N.W.
Washington, D.C 20036-5339
Telephone: (202) 857-6000  Telecopy: (202) 857-6395
Taxpayer Identification Number: 53-0214923

Rock & Republic of Official Committee of Unsecured
Creditors

Invoice Number 1294896
Invoice Date   01/20/11
Client Number  032509

--------------------------------------------------------------------------------

## - - REMITTANCE COPY - -

## PLEASE SEND WITH CHECK

**TOTAL AMOUNT OF THIS INVOICE**                    **$214,531.15**

**PLEASE REMIT PAYMENT BY CHECK TO THE FOLLOWING ADDRESS:**

Arent Fox LLP
P.O. Box 644672
Pittsburgh, PA  15264-4672

**WIRING INSTRUCTIONS (if applicable):**

| | |
|---|---|
| Bank: | PNC BANK |
| Address: | 800 Connecticut Avenue NW |
| | Washington, DC 20006 |
| ABA#: | 031000053 |
| SWIFT CODE: | PNCCUS33 (for international use) |
| Account #: | 5559763933 |
| Beneficiary Name: | Arent Fox LLP |
| Beneficiary Address: | 1050 Connecticut Ave., NW |
| | Washington, DC 20036 |

Please reference the following:

| | |
|---|---|
| Client # | 032509 |
| Client Name | Rock & Republic of Official Committee of Unsecured |
| Invoice Number | 1294896 |

All invoices are due upon receipt.
Balance due reflects payments received through invoice date.
Any time, disbursements, and charges relating to this matter not shown above will appear on next month's bill.