# TODTMAN, NACHAMIE, SPIZZ & JOHNS, P. C.

MARTIN TODTMAN
BARTON NACHAMIE
ALEX SPIZZ
PETER A. JOHNS*
ROBERT D. TOLZ
ARTHUR GOLDSTEIN
PERRY L. COHEN
IVAN SERCHUK
PAUL RICHARD KARAN
JOSEPH P. CERVINI, JR.
JANICE B. GRUBIN

SENIOR COUNSEL
STEPHEN D. OESTREICH

SPECIAL COUNSEL
WESLEY CHEN

* ADMITTED IN PARIS ONLY
**ADMITTED IN ITALY ONLY

425 PARK AVENUE
NEW YORK, NEW YORK 10022

TELEPHONE: (212) 754-9400
FACSIMILE: (212) 754-6262
E-MAIL:    info@tnsj-law.com

9, RUE DU FAUBOURG SAINT-HONORÉ
75008 PARIS, FRANCE

VIA GIUSEPPE MAZZINI, 20
20123, MILANO, ITALY

COUNSEL
FELIPE MONTEJO
ROGER MARION
JILL MAKOWER

OF COUNSEL
HARVEY I. SLADKUS
CARLO MACCALLINI**
PASQUALE CRISPO
SETH D. BADER

Sender's email:
aspizz@tnsj-law.com

March 18, 2011

- Via By Hand -

The Honorable Arthur J. Gonzalez
Chief United States Bankruptcy Judge
United States Bankruptcy Court
Southern District of New York
One Bowling Green
New York, NY 10004

- Via Email -

Armando Arce, Jr., Controller
Rock & Republic Enterprises, Inc.
3523 Eastham Drive
Culver City, CA 90232

- Via Email -

Schuyler G. Carroll, Esq.
Robert Hirsh, Esq.
Arent Fox LLP
1675 Broadway
New York, NY 10019-5820

- Via Email -

Richard Morrissey, Esq.
Office of the United States Trustee
33 Whitehall Street – 21st Floor
New York, NY 10004

Re:   Rock & Republic Enterprises, Inc., et al.
      Chapter 11 Case No. 10-11728 (AJG) (Jointly Administered)

Pursuant to an Order dated April 28, 2010 our firm was retained nunc pro tunc to April 1, 2010 to represent the Debtors-in-Possession in the above referenced Chapter 11 case. By Order dated April 29, 2010 (the "Compensation Order") the Bankruptcy Court has authorized payment of 80% of our monthly fees and 100% of our monthly expenses.

During the period from February 1, 2011 through February 28, 2011 our fees for services rendered as counsel to the Debtors-in-Possession were $127,807.75. Our disbursements during this period were $1,910.62. A detailed billing statement for the



TODTMAN, NACHAMIE, SPIZZ & JOHNS, P. C.

Armando Arce, Jr.
Schuyler G. Carroll, Esq.
Robert Hirsh, Esq.
Richard Morrissey, Esq.
March 18, 2011
Page 2 of 2

period is enclosed for your information and review. The billing statement sets forth the name of each attorney who rendered services and the applicable billing rate. The report also breaks down the services by category as required by the fee guidelines.

**BY SUBMITTING THIS UNREDACTED BILLING STATEMENT, TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C. DOES NOT WAIVE THE ATTORNEY-CLIENT PRIVILEGE OR WORK PRODUCT PRIVILEGE, ALL OF WHICH ARE EXPRESSLY PRESERVED.**

In accordance with Compensation Order unless we receive an objection to our monthly billing statement is received within thirty-five (35) days following the month of which compensation is sought, the Debtors shall remit to Todtman, Nachamie, Spizz & Johns, P.C. the sum of $102,246.20 representing 80% of $127,807.75 and $1,910.62 representing 100% of the disbursements incurred during the applicable period, for a total payment of $104,156.82.

If you have any questions with respect to this billing statement, please do not hesitate to contact the undersigned.

Very truly yours,

Alex Spizz

AS:sn
Enclosure

264182 v1

Page: 1

ROCK & REPUBLIC ENTERPRISES, INC.          March 15, 2011
3523 EASTHAM DRIVE                     CLIENT NO:      11931M
CILVER CITY  CA  90232

ATTN: ARMANDO ARCE, JR.

---

## COVER STATEMENT

|  | Balance |
|---|---|
| 11931-0000 RE: CASE ADMINISTRATION | $3,708.50 |
| 11931-0003 RE: ASSET DISPOSITION | $401.00 |
| 11931-0004 RE: ASSET ANALYSIS & RECOVERY | $609.00 |
| 11931-0005 RE: BUSINESS OPERATIONS | $5,951.00 |
| 11931-0006 RE: CLAIMS ADMINISTRATION & OBJECTIONS | $71,952.00 |
| 11931-0008 RE: FEE APPLICATIONS | $1,711.50 |
| 11931-0009 RE: FEE/EMPLOYMENT OBJECTIONS | $697.50 |
| 11931-0010 RE: PLAN & DISCLOSURE STATEMENT | $19,926.25 |
| 11931-0012 RE: LITIGATION | $19,902.00 |
| 11931-0013 RE: LEASES/EXCUTORY CONTRACTS | $2,949.00 |
| TOTAL FEES | $127,807.75 |
| TOTAL DISBURSEMETS | $1,910.62 |
| TOTAL FEES AND EXPENSES | $129,718.37 |

# TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C.
## 425 PARK AVENUE
## NEW YORK, N.Y. 10022

### TELEPHONE (212) 754-9400
### FACSIMILE (212) 754-6262

ROCK & REPUBLIC ENTERPRISES, INC.
3523 EASTHAM DRIVE
CILVER CITY  CA  90232

March 15, 2011
CLIENT NO: 11931-0000M
STATEMENT NO:    210160

ATTN: ARMANDO ARCE, JR.

RE: CASE ADMINISTRATION

LEGAL SERVICES

|  |  | TIME |  |
|---|---|---|---|
| 02/01/2011 |  |  |  |
| JLM | CONFERENCE WITH A. SPIZZ RE: REVIEWING PLEADINGS IN ALL LITIGATIONS TO SEE IF THERE ARE ANY PARTIES WHO WERE NOT LISTED IN SCHEDULES AND WHO DID NOT FILE A PROOF OF CLAIM (.1); REVIEW PLEADINGS AND PREPARE LIST (.5) | 0.60 | 252.00 |
| 02/03/2011 |  |  |  |
| JLM | REVIEW PRE-PETITION LITIGATION BINDERS TO CONFIRM THAT ALL PARTIES WERE EITHER SCHEDULED OR FLED PROOFS OF CLAIM AND PREPARE CHART (.5); E-MAIL TO A. SPIZZ RE: SAME (.1) | 0.60 | 252.00 |
| 02/04/2011 |  |  |  |
| JLM | E-MAIL TO S. NOBLES AND W. YEUNG RE: KANG | 0.10 | 42.00 |
| 02/09/2011 |  |  |  |
| JLM | TELEPHONE CONFERENCE WITH CHAMBERS RE: CORRUPTED DISKS; E-MAIL PROPOSED ORDERS TO CHAMBERS | 0.20 | 84.00 |
| 02/10/2011 |  |  |  |
| JLM | E-MAIL TO B. BUTLER FORM OF A PRO HAC VICE APPLICATION AND ORDER | 0.10 | 42.00 |
| 02/11/2011 |  |  |  |
| JLM | CONFERENCE WITH A. GOLDSTEIN RE: NEW ACCOUNTANT RETENTION (.1); REVIEW DRAFT OF PRO HAC VICE APPLICATION AND ORDER PREPARED BY B. BUTLER | 0.10 | 42.00 |
| JLM | CONFERENCE WITH A. SPIZZ RE: RETAINING MALCUM AND REVIEW E-MAIL RE: SAME | 0.10 | 42.00 |
| 02/15/2011 |  |  |  |
| JLM | CONFERENCE WITH A. GOLDSTEIN RE: RETAINING ACCOUNTANTS AND RE: MOSS ADAMS (.1); REVIEW AND REVISE RETENTION PAPERS PREPARED BY |  |  |

*PLEASE NOTE THAT WE NOW ACCEPT CREDIT CARD PAYMENTS*
*IF YOU WOULD LIKE TO PAY BY MASTERCARD, VISA OR AMERICAN EXPRESS, PLEASE CONTACT*
*LAURIE NEWMAN AT EXTENSION 309 OR lnewman@tnsj-law.com*

TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C.

ROCK & REPUBLIC ENTERPRISES, INC.

March 15, 2011
CLIENT NO: 11931-0000M
STATEMENT NO:      210160

RE: CASE ADMINISTRATION

| | | TIME | |
|---|---|---|---|
| | MARCUM AND REVISE SUBSTANTIALLY (1.0); CONFERENCE WITH A. GOLDSTEIN RE: BLENDED HOURLY RATE ISSUE (.1); E-MAIL TO L. LEE RE: ADDITIONAL REVISIONS AND QUESTIONS (.3); DRAFT NOTICE OF MARCUM APPLICATION AND E-MAIL TO L. LEE RE: SAME (.3) | 1.80 | 756.00 |
| JLM | REVIEW MARK UP OF PRO HAC VICE APPLICATION OF BUTLER AND ORDER AND E-MAIL TO BUTLER | 0.20 | 84.00 |

02/16/2011
| | | | |
|---|---|---|---|
| JLM | E-MAIL TO L. LEE AND A. GOLDSTEIN AND VIET DO RE: MARCUM APPLICATION AND REVISIONS NEEDED; REVIEW REVISED PAPERS; E-FILE APPLICATION AND SERVE APPLICATION | 0.90 | 378.00 |
| AG | REVIEW RETENTION OF ACCOUNTANTS FOR 2010 TAX RETURNS APPLICATION (.4); E-MAILS WITH CLIENT AND ACCOUNTANTS RE: SAME (.2) | 0.60 | 315.00 |

02/17/2011
| | | | |
|---|---|---|---|
| JLM | REVIEW PRO HAC VICE MOTION AND ORDER TO C. MANDERSON AND DRAFT LETTER TO JUDGE ENCLOSING SAME AND PRO HAC VICE MOTION OF B. BUTLER | 0.30 | 126.00 |
| JLM | LETTER TO JUDGE ENCLOSING MOTION FOR RETENTION OF MARCUM LLP AND AFFIDAVIT OF SERVICE | 0.20 | 84.00 |
| AG | PARTICIPATE IN WEEKLY PROFESSIONAL CALL | 0.50 | 262.50 |

02/18/2011
| | | | |
|---|---|---|---|
| JLM | E-MAIL TO A. SPIZZ AND A. GOLDSTEIN RE: VOICE MAIL FROM R. MORRISSEY RE: MARCUM RETENTION APPLICATION; CONFERENCE WITH A. GOLDSTEIN AND A. SPIZZ RE: SAME | 0.20 | 84.00 |
| JLM | E-MAIL TO B. BUTLER RE: E-FILING AND SERVING RESPONSE TO SIMMS SIGAL MOTION TO COMPEL; E-FILE SAME FROM HOME THIS EVENING; E-MAILS TO BUTLER RE: SAME | 0.40 | 168.00 |

02/24/2011
| | | | |
|---|---|---|---|
| JLM | CONFERENCE WITH A. GOLDSTEIN RE: MARCUM | 0.10 | 42.00 |

TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C.

ROCK & REPUBLIC ENTERPRISES, INC.

RE: CASE ADMINISTRATION

| | | | TIME | |
|---|---|---|---|---|
| 02/25/2011 | | | | |
| | AS | CONFERENCE WITH A. GOLDSTEIN AND J. MAKOWER RE: TELEPHONE CONFERENCE WITH COMMITTEE | 0.50 | 275.00 |
| | JLM | REVISE MARCUM PROPOSED RETENTION  ORDER AND E-MAIL TO A. GOLDSTEIN RE: SAME (.2); E-MAILS AND TELEPHONE CONFERENCE WITH VIET DO RE: 401K AUDIT AND 2010 TAXES (.3); CONFERENCE WITH A. GOLDSTEIN AND E-MAILS WITH A. GOLDSTEIN RE: SAME AND RE: 2010 TAX RETURNS (.2); TELEPHONE CONFERENCE WITH A. GOLDSTEIN AND VIET DO RE: SAME AND E-MAIL REVISED PROPOSED ORDER TO R. MORRISSEY (.3) | 0.90 | 378.00 |

TOTAL LEGAL SERVICES THIS MATTER        8.40   3,708.50

### DISBURSEMENTS

| | |
|---|---|
| PHOTOCOPYING | 902.60 |
| GROUND TRANSPORTATION | 217.56 |
| POSTAGE | 260.92 |
| MEAL(S) | 110.32 |
| SECRETARY OVERTIME - TO PAPERS ON EXPEDITE BASIS | 87.50 |
| PRIMUS TELECOMMUNICATIONS | 34.54 |
| PACER SERVICE CENTER | 81.92 |
| AT & T TELECONFERENCE SERVICES | 52.49 |
| LEXIS NEXIS - RESEARCH CHARGES | 162.77 |

TOTAL DISBURSEMENTS THROUGH 02/28/2011        1,910.62

TOTAL CURRENT WORK                              5,619.12

TOTAL THIS MATTER                             $5,619.12

TOTAL DUE THIS MATTER                         $5,619.12

# TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C.
### 425 PARK AVENUE
### NEW YORK, N.Y. 10022

### TELEPHONE (212) 754-9400
### FACSIMILE (212) 754-6262

ROCK & REPUBLIC ENTERPRISES, INC.          March 15, 2011
3523 EASTHAM DRIVE                  CLIENT NO: 11931-0003M
CILVER CITY  CA  90232            STATEMENT NO:      210161

ATTN: ARMANDO ARCE, JR.

RE: ASSET DISPOSITION

LEGAL SERVICES

|  |  | TIME |  |
|---|---|---|---|
| 02/02/2011 |  |  |  |
| JLM | E-MAIL TO A. GOLDSTEIN AND A. SPIZZ RE: SAMPLE SALE AT EASTHAM PROPERTY AND E-MAILS WITH VIET DO RE: SAME; E-MAILS WITH A. SPIZZ RE: ONE STOP | 0.20 | 84.00 |
| 02/03/2011 |  |  |  |
| JLM | E-MAIL TO A. SPIZZ RE: EASTHAM AVENUE PERMIT ISSUE;  CONFERENCE WITH A. SPIZZ RE: CALL FROM B. ARMSTRONG RE: COMMENTS BY R. HIRSH | 0.10 | 42.00 |
| 02/17/2011 |  |  |  |
| AS | ATTEND WEEKLY CONFERENCE CALL WITH ALL PROFESSIONALS RE: CONFIRMATION AND SALE OF ASSETS | 0.50 | 275.00 |
|  | TOTAL LEGAL SERVICES THIS MATTER | 0.80 | 401.00 |
|  | TOTAL CURRENT WORK |  | 401.00 |
|  | TOTAL THIS MATTER |  | $401.00 |
|  | TOTAL DUE THIS MATTER |  | $401.00 |

# TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C.
## 425 PARK AVENUE
### NEW YORK, N.Y. 10022

TELEPHONE (212) 754-9400
FACSIMILE (212) 754-6262

ROCK & REPUBLIC ENTERPRISES, INC.                March 15, 2011
3523 EASTHAM DRIVE                     CLIENT NO: 11931-0004M
CILVER CITY  CA  90232                 STATEMENT NO:     210162

ATTN: ARMANDO ARCE, JR.

RE: ASSET ANALYSIS & RECOVERY

LEGAL SERVICES

|  |  | TIME |  |
|---|---|---|---|
| **02/25/2011** |  |  |  |
| JLM | CONFERENCE WITH A. GOLDSTEIN RE: COMMITTEE'S LETTER AND RELATED ISSUES (.1); CONFERENCE WITH A. SPIZZ AND A. GOLDSTEIN RE: VEHICLES (.1) | 0.20 | 84.00 |
| JLM | TELEPHONE CONFERENCE CALL WITH COMMITTEE RE: LIQUIDATING TRUST AGREEMENT (.75); MEETING WITH A. SPIZZ AND A. GOLDSTEIN RE: VEHICLES, LIQUIDATING TRUST ISSUES, TOTAL CLAIM ESTIMATES, ETC. (.5) | 1.25 | 525.00 |
|  | TOTAL LEGAL SERVICES THIS MATTER | 1.45 | 609.00 |
|  | TOTAL CURRENT WORK |  | 609.00 |
|  | TOTAL THIS MATTER |  | $609.00 |
|  | TOTAL DUE THIS MATTER |  | $609.00 |

```
                                              Page: 1
ROCK & REPUBLIC ENTERPRISES, INC.         March 15, 2011
3523 EASTHAM DRIVE                 CLIENT NO: 11931-0005M
CILVER CITY  CA  90232             STATEMENT NO:    210163

ATTN: ARMANDO ARCE, JR.
```

RE: BUSINESS OPERATIONS

### LEGAL SERVICES

|  |  |  | TIME |  |
|---|---|---|---|---|
| 02/01/2011 | | | | |
| | AS | TELEPHONE CONFERENCE WITH DEBTOR AND PROFESSIONAL - OPERATIONAL ISSUES PRIOR TO CLOSING WITH VF | 1.00 | 550.00 |
| | AS | REVIEW APA WITH VF ON TELEPHONE CONFERENCE WITH DEBTOR | 0.80 | 440.00 |
| 02/04/2011 | | | | |
| | AS | TELEPHONE CONFERENCE WITH CC COUNSEL AND CRO RE: WINDOW ISSUES AND SPRING ST. | 1.00 | 550.00 |
| | AS | E-MAIL WITH VF AND CC RE: AGREEMENT WITH WYNN HOTEL | 0.40 | 220.00 |
| | AS | TELEPHONE CONFERENCE WITH ATTORNEY FOR WYNN HOTEL RE: DISTRIBUTION AGREEMENT | 0.50 | 275.00 |
| 02/08/2011 | | | | |
| | AG | MEETING WITH LURIE RE: DISCUSS MISCELLANEOUS MATTERS INCLUDING S. ROBERTSON, IP ISSUES, ETC. | 1.20 | 630.00 |
| 02/10/2011 | | | | |
| | AG | REVIEW SAMPLE SALE PERMIT - CULVER CITY - E-MAIL PROPOSED TO CULVER CITY LANDLORD ATTORNEY | 0.70 | 367.50 |
| | AG | PARTICIPATE IN WEEKLY PROFESSIONAL CALL | 0.40 | 210.00 |
| 02/17/2011 | | | | |
| | JLM | APPEARANCE AT WEEKLY PROFESSIONALS CONFERENCE CALL | 0.30 | 126.00 |
| 02/23/2011 | | | | |
| | AG | MEETING WITH G. LURIE RE: SIMMS SIGAL AND MISCELLANEOUS MATTERS RELATING TO WIND DOWN | 1.50 | 787.50 |
| | AG | TELEPHONE CONFERENCE WITH COMMITTEE COUNSEL RE: MISCELLANEOUS MATTERS | 0.50 | 262.50 |

TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C.

ROCK & REPUBLIC ENTERPRISES, INC.                    March 15, 2011
                                          CLIENT NO: 11931-0005M
                                          STATEMENT NO:    210163

RE: BUSINESS OPERATIONS

|  |  | TIME |  |
|---|---|---|---|
| AG | TELEPHONE CONFERENCE WITH CREDITORS RE: STATUS | 0.30 | 157.50 |
| **02/24/2011** | | | |
| AG | TELEPHONE CONFERENCE WITH COMMITTEE COUNSEL RE: MISCELLANEOUS MATTERS | 0.50 | 262.50 |
| **02/25/2011** | | | |
| AS | REVIEW AGREEMENT WITH ONE STOP | 0.40 | 220.00 |
| AG | TELEPHONE CONFERENCE WITH DEBTOR PROFESSIONALS | 0.80 | 420.00 |
| AG | TELEPHONE CONFERENCE WITH CREDITOR | 0.40 | 210.00 |
| AG | CONFERENCE WITH A. SPIZZ AND J. MAKOWER RE: DISCUSS TELEPHONE CONFERENCE WITH COMMITTEE PROFESSIONALS | 0.50 | 262.50 |
| | TOTAL LEGAL SERVICES THIS MATTER | 11.20 | 5,951.00 |
| | TOTAL CURRENT WORK | | 5,951.00 |
| | TOTAL THIS MATTER | | $5,951.00 |
| | TOTAL DUE THIS MATTER | | $5,951.00 |

# TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C.

### 425 PARK AVENUE
### NEW YORK, N.Y. 10022

### TELEPHONE (212) 754-9400
### FACSIMILE (212) 754-6262

ROCK & REPUBLIC ENTERPRISES, INC.
3523 EASTHAM DRIVE
CILVER CITY  CA  90232

ATTN: ARMANDO ARCE, JR.

RE: CLAIMS ADMINISTRATION & OBJECTIONS

## LEGAL SERVICES

| | | TIME | |
|---|---|---|---|
| **02/01/2011** | | | |
| SGR | ATTENDANCE ON CONFERENCE CALL WITH COURT; DISCUSSION WITH ALEX SPIZZ AND JILL MAKOWER; REVIEW MEMORANDUM DECISION | 1.25 | 312.50 |
| AS | PREPARE FOR TELEPHONE CONFERENCE WITH COURT ON SPRING STREET OBJECTION TO CLAIM | 1.00 | 550.00 |
| AS | TELEPHONE CONFERENCE WITH THE COURT DECISION ON 144 SPRING ST. | 0.50 | 275.00 |
| AS | REVIEW DECISION BY COURT RE: 144 SPRING ST. | 0.40 | 220.00 |
| AS | E-MAIL TO SPRING'S ATTORNEY - CONFERENCE WITH PER COURT ORDER | 0.20 | 110.00 |
| JLM | CONFERENCE WITH A. SPIZZ RE: COMVEST CLAIM AND GR CLAIM AND OBJECTING TO SAME | 0.10 | 42.00 |
| JLM | BEGIN TO PREPARE CLAIM OBJECTION AGAINST COMVEST | 0.30 | 126.00 |
| JLM | SEARCH FOR SAMPLES OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW IN JUDGE GONZALEZ' CASES; E-MAIL TO D. ALEXANDER RE: SAME | 0.40 | 168.00 |
| **02/02/2011** | | | |
| AS | TELEPHONE CONFERENCE WITH COURT RE: DISCOVERY ISSUES RE: CONFIDENTIALITY AGREEMENT - SIMMS SIGAL | 0.40 | 220.00 |
| AS | TELEPHONE CONFERENCE WITH BRENDT BUTLER RE: LOCAL COUNSEL RE: SIMMS SIGAL RE: CONFIDENTIALITY AGREEMENT | 0.30 | 165.00 |
| AS | REVIEW LETTER FROM BUTLER TO COURT RE: SIMMS SIGAL | 0.30 | 165.00 |
| AS | E-MAIL WITH G. FICK RE: SCHEDULING | | |

**TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C.**

ROCK & REPUBLIC ENTERPRISES, INC.

RE: CLAIMS ADMINISTRATION & OBJECTIONS

| | | TIME | |
|---|---|---|---|
| | TELEPHONE CONFERENCE WITH SPRING ST. | 0.30 | 165.00 |
| **02/03/2011** | | | |
| JLM | REVIEW COMVEST PROOF OF CLAIM AND ATTACHMENTS (TERM SHEET AND CORRESPONDENCE) AND BEGIN TO DRAFT OBJECTION TO COMVEST CLAIM | 0.70 | 294.00 |
| JLM | REVIEW GR ACQUISITION'S PROOF OF CLAIM, NOVEMBER 2010 LETTER OF INTENT AND MAY 2010 LETTER OF INTENT; CONFERENCE WITH A. SPIZZ RE: SAME (1.1); RESEARCH FOR GR CLAIM OBJECTION (.4); DRAFT CLAIM OBJECTION (2.0) | 3.50 | 1,470.00 |
| AS | MEETING WITH RSSM - EXPERTS IN SIMMS SIGAL MATTER AND TRAVEL | 2.20 | 1,210.00 |
| AS | PREPARATION FOR TELEPHONE CONFERENCE WITH ATTORNEY FOR SPRING ST. PER COURT ORDER | 0.80 | 440.00 |
| AS | COURT ORDERED TELEPHONE CONFERENCE WITH ATTORNEY FOR SPRING ST. | 1.00 | 550.00 |
| AS | DRAFT E-MAIL TO BASS AND FICKS RE: CLARIFICATION OF COURT OPINION | 0.30 | 165.00 |
| **02/04/2011** | | | |
| JLM | CONTINUE TO DRAFT/REVISE OBJECTION TO GR CLAIM (2.0); CONFERENCE WITH A. SPIZZ RE: SAME (.1); E-MAIL DRAFT OF OBJECTION TO A. GOLDSTEIN AND A. SPIZZ AND E-MAIL TO A. SPIZZ RE: SAME; E-MAIL OBJECTION TO COMMITTEE (.1) | 2.20 | 924.00 |
| JLM | CONFERENCE WITH A. SPIZZ RE: COMVEST CLAIM (.1); DRAFT OBJECTION TO CLAIM OF COMVEST (1.8) | 1.90 | 798.00 |
| AS | E-MAIL WITH J. WEISS RE: SPIELBERG DEPOSITION | 0.20 | 110.00 |
| AS | REVIEW DRAFT OBJECTION TO BLUE STAR CLAIM | 0.80 | 440.00 |
| JLM | E-MAIL TO A. GOLDSTEIN RE: STATUS OF NEW PACIFIC AND ONE STOP, ETC. | 0.20 | 84.00 |

**TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C.**

ROCK & REPUBLIC ENTERPRISES, INC.

RE: CLAIMS ADMINISTRATION & OBJECTIONS

| | | | TIME | |
|---|---|---|---|---|
| 02/05/2011 | | | | |
| | JLM | REVIEW AND REVISE OBJECTION TO COMVEST CLAIM (.5); E-MAIL TO A. SPIZZ, A. GOLDSTEIN AND C. MANDERSON RE: QUESTIONS ON SAME (.2) | 0.70 | 294.00 |
| 02/07/2011 | | | | |
| | JLM | E-MAIL TO J. RENERT AND C. MANDERSON ER COMVEST CLAIM OBJECTION (.1); TELEPHONE CONFERENCE WITH COURTROOM DEPUTY TO REQUEST HEARING DATE FOR COMVEST AND GR CLAIM OBJECTIONS AND E-MAL TO A. SPIZZ AND A. GOLDSTEIN RE: SAME (.2); DRAFT NOTICE OF CLAIM OBJECTION FOR GR (.3); DRAFT NOTICE OF CLAIM OBJECTION FOR COMVEST (.3); CONFERENCE WITH A. SPIZZ RE: COMVEST CLAIM OBJECTION (.1); E-MAIL TO C. MANDERSON RE: SAME (.1) | 1.10 | 462.00 |
| | JLM | TELEPHONE CONFERENCE WITH C. MANDERSON AND A. SPIZZ RE: COMVEST CLAIM OBJECTION | 0.20 | 84.00 |
| | JLM | E-MAIL TO G. SILBERT AND CONFERENCE WITH A. GOLDSTEIN RE: SAME | 0.10 | 42.00 |
| | JLM | E-MAIL TO A. SPIZZ AND A. GOLDSTEIN RE: KANG AND CONFERENCE WITH WITH A. GOLDSTEIN RE: KANG AND E-MAIL TO W. YEUNG RE: KANG | 0.20 | 84.00 |
| | AS | TELEPHONE CONFERENCE AND E-MAIL WITH ATTORNEY FOR SIMMS SIGAL RE: EXPERT REPORT | 0.60 | 330.00 |
| | AS | E-MAILS WITH ATTORNEY FOR 144 SPRING ST. RE: LETTER TO COURT, SCHEDULING CONTINUATION AND OTHER MATTERS | 0.80 | 440.00 |
| | AS | REVIEW DRAFTS OF COMMENTS OBJECTION TO CLAIM; CONFERENCE WITH J. MAKOWER | 1.00 | 550.00 |
| | AS | CONFERENCE WITH CHRIS MANDERSON RE: COMMENT OBJECTION COMVEST | 0.30 | 165.00 |
| | AG | REVIEW SPRING ST. CORRESPONDENCE | 1.10 | 577.50 |
| | AG | REVIEW DRAFT NEW PACIFIC STIPULATION - DISCUSSION WITH ATTORNEY | 0.70 | 367.50 |

TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C.

ROCK & REPUBLIC ENTERPRISES, INC.

CLIENT NO:      11931-0006M
STATEMENT NO:        210171

RE: CLAIMS ADMINISTRATION & OBJECTIONS

|  |  |  | TIME |  |
|---|---|---|---|---|
| | AG | REVIEW TRIAL EXHIBITS RE: DAMAGE CLAIM CALCULATIONS | 1.20 | 630.00 |
| 02/08/2011 | JLM | CONFERENCE WITH A. GOLDSTEIN, G. LURIE AND G. SILBERT RE: SPRING STREET AND ARENT FOX FEES AND NEW PACIFIC, ETC. (.3); MEET WITH G. SILBERT RE: CLAIM ANALYSIS (2.5); QUICK REVIEW OF DOCUMENTS FORWARDED BY G. SILBERT RE: CLAIM ANALYSIS(.2) | 3.00 | 1,260.00 |
| | JLM | REVIEW REVISED CLAIM SUMMARY FROM DONLIN RECANO | 0.40 | 168.00 |
| | AG | TELEPHONE CONFERENCE WITH JUDGE LANE RE: TRIAL EXHIBITS (.7); TELEPHONE CONFERENCE WITH CO-COUNSEL RE: SAME (.4) | 1.10 | 577.50 |
| | AG | MEETING WITH SILBERT RE: CLAIMS ANALYSIS | 1.30 | 682.50 |
| | AG | TELEPHONE CONFERENCE WITH COMMITTEE COUNSEL RE: FINDINGS OF FACT; TELEPHONE CONFERENCE WITH CO-COUNSEL RE: SAME (2X); REVIEW TRANSCRIPT | 1.70 | 892.50 |
| | AG | TELEPHONE CONFERENCE WITH COMMITTEE COUNSEL RE: NEW PACIFIC - FINDINGS OF FACT | 0.30 | 157.50 |
| 02/09/2011 | AG | TELEPHONE CONFERENCE WITH BRUCE ARMSTRONG (2x) RE: FINDINGS OF FACT | 0.60 | 315.00 |
| | AG | TELEPHONE CONFERENCE WITH WENDY WALKER RE: STIPULATION OF AGREED FACTS | 0.40 | 210.00 |
| | AG | REVIEW AMENDED TRANSCRIPT - NPR | 1.40 | 735.00 |
| 02/10/2011 | JLM | TELEPHONE CONFERENCE WITH C. MANDERSON RE: COMVEST CLAIM OBJECTION AND SIMMS SIGAL | 0.10 | 42.00 |
| | AG | TELEPHONE CONFERENCE WITH COMMITTEE COUNSEL (.3); TELEPHONE CONFERENCE WITH NP COUNSEL (.2); TELEPHONE CONFERENCE WITH CO-COUNSEL (.2) RE: PROPOSED STIPULATION AND CALCULATIONS | 0.70 | 367.50 |

TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C.

ROCK & REPUBLIC ENTERPRISES, INC.                                    March 16, 2011
                                                       CLIENT NO:     11931-0006M
                                                    STATEMENT NO:         210171

RE: CLAIMS ADMINISTRATION & OBJECTIONS

|  |  |  | TIME |  |
|---|---|---|---|---|
| | AG | REVIEW AMENDED TRANSCRIPTS - NPR | 1.90 | 997.50 |
| | AG | REVIEW DRAFT FINDINGS OF FACT AND CONCLUSIONS OF LAW - NPR | 1.60 | 840.00 |
| | AG | TELEPHONE CONFERENCE WITH COMMITTEE COUNSEL RE: FINDINGS OF FACT AND CONCLUSIONS OF LAW - STIPULATED FACTS | 0.20 | 105.00 |
| 02/11/2011 | JLM | CONFERENCE WITH A. SPIZZ RE: COMVEST CLAIM OBJECTION | 0.10 | 42.00 |
| | AS | REVIEW MOTION TO COMPEL TESTIMONY | 1.00 | 550.00 |
| | AG | DRAFT AND REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW/NEW PACIFIC | 10.00 | 5,250.00 |
| 02/13/2011 | AG | REVISE FINDINGS OF FACT/NEW PACIFIC | 2.90 | 1,522.50 |
| 02/14/2011 | AS | REVIEW, FINALIZE AND CONCLUSION SUBMITTED BY NPR AND COMMITTEE | 2.50 | 1,375.00 |
| | AS | E-MAIL - 144 SPRING ST. - TRIAL DATES | 0.20 | 110.00 |
| | AS | E-MAIL WITH ATTORNEY FOR SIMMS SIGAL RE: EXPERT REPORTS | 0.40 | 220.00 |
| | AG | REVIEW AND REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW/NEW PACIFIC | 4.50 | 2,362.50 |
| | AG | REVIEW FOF AND CONCLUSIONS OF LAW SUBMITTED BY NPR AND COMMITTEE | 2.00 | 1,050.00 |
| | AG | TELEPHONE CONFERENCE WITH CLIENTS RE: NPR TRIAL | 0.40 | 210.00 |
| 02/15/2011 | AG | DISCUSS NEW PACIFIC WITH J. MAKOWER | 0.60 | 315.00 |
| | AG | FURTHER REVIEW OF FOF/COL RE: NP | 1.50 | 787.50 |
| | AG | REVIEW FILED CLAIMS/TRANSFERS | 1.40 | 735.00 |

*PLEASE NOTE THAT WE NOW ACCEPT CREDIT CARD PAYMENTS*
*IF YOU WOULD LIKE TO PAY BY MASTERCARD, VISA OR AMERICAN EXPRESS, PLEASE CONTACT*
*LAURIE NEWMAN AT EXTENSION 309 OR lnewman@tnsj-law.com*

TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C.

ROCK & REPUBLIC ENTERPRISES, INC.

RE: CLAIMS ADMINISTRATION & OBJECTIONS

|  |  |  | TIME |  |
|---|---|---|---|---|
| **02/16/2011** | | | | |
| | AS | REVIEW MOTION TO COMPEL - DEPOSITION OF SPIEGBERG | 1.20 | 660.00 |
| | AS | E-MAIL WITH ATTORNEY FOR SIMMS SIGAL RE: EXPERT REPORT | 0.30 | 165.00 |
| | AG | REVIEW SIMMS SIGAL DOCUMENTS - EMAILS | 0.90 | 472.50 |
| **02/17/2011** | | | | |
| | JLM | REVIEW E-MAIL FROM B. BUTLER RE: 28 U.S.C. SECTION 1746; RESEARCH RE: SAME AND E-MAIL TO B. BUTLER RE: SAME (.2); REVIEW REVISED COMVEST CLAIM OBJECTION PREPARED BY MSM AND MARK UP WITH COMMENTS AND E-MAIL COMMENTS TO MSM (1.3); RESEARCH RE: BURDEN OF PROOF UNDER SECTION 502 AND E-MAIL CITATIONS TO B. BUTLER (.3); E-MAIL TO J. RENERT RE: COMVEST CLAIM OBJECTION AND E-MAIL WITH B. BUTLER RE: SAME (.1) | 1.90 | 798.00 |
| | JLM | DRAFT NOTICE OF GR CLAIM OBJECTION (.3); DRAFT NOTICE OF COMVEST CLAIM OBJECTION (.3) | 0.60 | 252.00 |
| | AS | E-MAIL WITH ATTORNEY FOR SIMMS SIGAL RE: DISCOVERY DISPUTE - EXPERT REPORTS | 0.60 | 330.00 |
| | AS | DRAFT LETTER UNDER LEGAL RESEARCH 7056-1 REQUESTING CONFERENCE ON SUMMARY JUDGMENT MOTION | 1.00 | 550.00 |
| | AS | REVIEW COMMENTS OBJECTION TO CLAIM | 1.00 | 550.00 |
| | AG | REVIEW DRAFT OBJECTION TO CONVERT CLAIM | 0.90 | 472.50 |
| | AG | REVIEW TRANSFERRED CLAIMS | 0.90 | 472.50 |
| **02/18/2011** | | | | |
| | AS | PRELIMINARY REVIEW OF SIMMS SIGAL EXPERT REPORT | 1.50 | 825.00 |
| | AG | REVIEW CLAIMS - DISCUSSION WITH J. MAKOWER | 4.80 | 2,520.00 |
| | AG | TELEPHONE CONFERENCE WITH VIET RE: CLAIMS | 0.50 | 262.50 |
| | JLM | REVIEW NOTES AND COMPILE LIST FOR CALL TO | | |

TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C.

ROCK & REPUBLIC ENTERPRISES, INC.

RE: CLAIMS ADMINISTRATION & OBJECTIONS

TIME

|  |  | TIME |  |
|---|---|---|---|
|  | VIET DO RE: VARIOUS CLAIMS (1.5); CONFERENCE CALL WITH A. GOLDSTEIN AND VIET DO (1.5); CONFERENCE WITH A. GOLDSTEIN RE: CERTAIN CLAIMS AND SENDING DOCUMENTS TO VIET DO (.5); OBTAIN AND E-MAIL CLAIMS TO VIET DO (.5) | 4.00 | 1,680.00 |
| JLM | CONFERENCE WITH A. GOLDSTEIN RE: L. BUCHWALD AND LIQUIDATING TRUSTEE POSITION | 0.10 | 42.00 |
| JLM | E-MAIL TO B. BUTLER RE: COMVEST CLAIM OBJECTION; E-MAILS TO J. RENERT RE: SAME | 0.20 | 84.00 |
| JLM | CONFERENCE WITH A. GOLDSTEIN RE: BANK OF AMERICA STIPULATION AND E-MAIL TO COMMITTEE COUNSEL RE: CLAIM NO. 180 FILED BY BANK OF AMERICA | 0.30 | 126.00 |

02/22/2011

| JLM | CONTINUE TO DRAFT OBJECTION TO BLUE RIVER DENIM CLAIM (2.5); DRAFT NOTICE OF MOTION (.3); DRAFT PROPOSED ORDER (.4); BEGIN DRAFTING OBJECTION TO SEAPORT V LLC CLAIM (.3) | 3.50 | 1,470.00 |
|---|---|---|---|
| JLM | DRAFT OMNIBUS OBJECTION TO LATE CLAIMS (1.1); DRAFT PROPOSED ORDER (.4); DRAFT NOTICE OF MOTION (.4) | 1.90 | 798.00 |
| JLM | CONFERENCE WITH A. GOLDSTEIN RE: CLAIM OBJECTIONS AND E-MAILS TO COMMITTEE AND A. GOLDSTEIN RE: SAME | 0.20 | 84.00 |
| JLM | DRAFT MEMO TO A. GOLDSTEIN, VIET DO AND G. SILBERT RE: STATUS OF CLAIM ANALYSIS (.9); CONFERENCE WITH A. GOLDSTEIN RE: SAME AND REVISE SAME AND E-MAIL SAME TO VIET DO AND G. SILBERT (.5); E-MAILS WITH VIET DO AND G. SILBERT RE: SAME (.3); TELEPHONE CONFERENCE WITH G. SILBERT RE: CLAIMS AND ARMANDO'S COMPUTER SYSTEM BEING DOWN AND MEETING TOMORROW (.2) | 1.90 | 798.00 |
| JLM | TELEPHONE CONFERENCE WITH COURT TO GET HEARING DATE ON COMVEST CLAIM OBJECTION AND OTHER CLAIM OBJECTIONS (.2); E-MAILS TO B. BUTLER AND J. RENERT RE: STATUS OF COMVEST |  |  |

TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C.

ROCK & REPUBLIC ENTERPRISES, INC.

RE: CLAIMS ADMINISTRATION & OBJECTIONS

| | | TIME | |
|---|---|---|---|
| | CLAIM OBJECTION (.1); REVIEW REVISED COMVEST OBJECTION AND M. BALL DECLARATION (.3); CONFERENCE WITH A. GOLDSTEIN RE: SAME AND E-MAIL TO B. BUTLER RE: MINOR REVISIONS NEEDED (.2); REVIEW REVISED COMVEST PAPERS AND COORDINATE SERVICE AND FILING (.2); E-MAIL WITH B. BUTLER RE: PRO HAC VICE ORDERS AND AFFIDAVIT OF SERVICE OF SIMMS SIGAL PAPERS (.1) | 1.10 | 462.00 |
| AS | DETAIL REVIEW OF SIMMS SIGAL'S EXPERT REPORT TOGETHER WITH SUPPORTING DOCUMENTATION | 3.50 | 1,925.00 |
| AS | REVIEW LETTER FROM GREG FICKS TO COURT RE: DEBTOR REQUEST FOR SUMMARY JUDGMENT | 0.40 | 220.00 |
| AG | TELEPHONE CONFERENCE WITH MODANSKY (EXPERT WITNESS) RE: SIMMS SIGAL CLAIM AND ANALYSIS | 0.30 | 157.50 |
| AG | REVIEW EXPERT REPORT - SIMMS SIGAL; DISCUSSION WITH A. SPIZZ | 1.50 | 787.50 |
| AG | TELEPHONE CONFERENCE WITH CHAMBERS/COUNSEL FOR SIMMS SIGAL RE: 2/23 HEARING | 0.30 | 157.50 |
| AG | TELEPHONE CONFERENCE WITH G. SILBERT RE: CLAIMS TO BE OBJECTED | 0.40 | 210.00 |
| AG | TELEPHONE CONFERENCE WITH CHAMBERS RE: SIMMS SIGAL MOTION TO COMPEL DEPOSITION | 0.20 | 105.00 |
| AG | REVIEW CLAIMS TO BE OBJECTED - DISCUSSION WITH J. MAKOWER | 1.10 | 577.50 |
| AG | REVIEW OBJECTION TO CONVERT CLAIM RE: EXECUTE AND ARRANGE FOR FILING | 0.80 | 420.00 |

02/23/2011
| | | | |
|---|---|---|---|
| JLM | MEET WITH G. SILBERT TO DO CLAIM ANALYSIS (4.1); CONFERENCE WITH A. SPIZZ, A. GOLDSTEIN AND G. SILBERT RE: LETTER FROM HIRSH (.1); DRAFT LETTER TO BANK OF AMERICA'S COUNSEL RE: CLAIM NO. 180 (.4); DRAFT LETTER TO TO NATCO RE: SCHEDULED CLAIM (.3) | 4.90 | 2,058.00 |

TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C.

ROCK & REPUBLIC ENTERPRISES, INC.

RE: CLAIMS ADMINISTRATION & OBJECTIONS

|  |  | TIME |  |
|---|---|---|---|
| JLM | CONFERENCE WITH A. GOLDSTEIN RE: OMNIBUS OBJECTION TO LATE CLAIMS (.1); REVIEW OBJECTION AND CHECK SCHEDULES (.2); TELEPHONE CONFERENCE WITH J. RENERT RE: REVISING THE OBJECTION (.2) | 0.50 | 210.00 |
| AS | TELEPHONE CONFERENCE WITH DEBTOR'S EXPERT RE: REVIEW OF SIMMS SIGAL'S EXPERT REPORT | 1.00 | 550.00 |
| AS | TELEPHONE CONFERENCE AND E-MAIL WITH POTENTIAL EXPERT FOR USE IN SIMMS SIGAL OBJECTION TO CLAIM RE: SALES PROJECTION | 1.00 | 550.00 |
| AS | REVIEW UPDATED CLAIM ANALYSIS FOR POTENTIAL OBJECTIONS; CONFERENCE WITH GRAEME SILBERT | 1.00 | 550.00 |
| AG | REVIEW CLAIMS ANALYSIS (1.0); CONFERENCE WITH G. SILBERT RE: SAME | 2.20 | 1,155.00 |
| AG | TELEPHONE CONFERENCE WITH EXPERT RE: SIMMS SIGAL EXPERT REPORT; REVIEW REPORT | 1.40 | 735.00 |
| AG | TELEPHONE CONFERENCE WITH CO-COUNSEL RE: SPRING ST. DISCOVERY | 0.50 | 262.50 |
| AS | CONFERENCE WITH CFO RE: OBJECTION TO CLAIMS AND WINDOWN | 2.00 | 1,100.00 |

02/24/2011

| JLM | CONFERENCE WITH G. SILBERT RE: NATCO AND REVISE LETTER TO NATCO AND E-MAILS WITH NATCO (.4); MEET WITH G. SILBERT TO CONTINUE CLAIM ANALYSIS (3.5); TELEPHONE CONFERENCE WITH C. MANDERSON RE: AMERICAN EXPRESS CLAIM (.2) | 4.10 | 1,722.00 |
|---|---|---|---|
| AS | E-MAIL WITH DEBTOR RE: SIMMS SIGAL SALE RECORDS | 0.50 | 275.00 |
| AS | TELEPHONE CONFERENCE WITH MODANSKY - EXPERT SIMMS LITIGATION RE: EXPERT'S REPORT | 0.60 | 330.00 |
| JLM | RE: SIMMS SIGAL - RESEARCH RE: LOST PROFITS ISSUE | 0.40 | 168.00 |

02/25/2011

| JLM | REVIEW NOTES FROM MEETING WITH G. SILBERT |  |  |
|---|---|---|---|

TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C.

ROCK & REPUBLIC ENTERPRISES, INC.

RE: CLAIMS ADMINISTRATION & OBJECTIONS

|  |  |  | TIME |  |
|---|---|---|---|---|
|  |  | AND PREPARE MEMO RE: CLAIMS ANALYSIS (2.0); TELEPHONE CONFERENCE WITH C. MANDERSON RE: CERTAIN CLAIMS (.2); E-MAILS WITH G. SILBERT RE: VARIOUS CLAIMS (.2); DRAFT E-MAIL TO VIET DO RE: VARIOUS CLAIMS FOR HIM TO REVIEW (.4) | 2.80 | 1,176.00 |
|  | JLM | TELEPHONE CONFERENCE WITH G. LURIE RE: SETTING UP A MEETING RE: CLAIMS (.2); E-MAILS WITH G. LURIE, VIET DO, G. SILBERT AND C. MANDERSON RE: SAME (.1) | 0.30 | 126.00 |
|  | JLM | E-MAIL TO VICKEN F. RE: AMERICAN EXPRESS CLAIM | 0.10 | 42.00 |
|  | AG | REVIEW CLAIMS ANALYSIS | 1.70 | 892.50 |
| 02/26/2011 | JLM | REVIEW NOTES FROM MEETING WITH G. SILBERT AND REVIEW AND REVISE CHART OF CLAIMS TO CONSIDER OBJECTING TO | 2.00 | 840.00 |
|  | JLM | RE: SIMMS SIGAL - REVIEW CASES RE: LOST PROFIT ISSUE | 1.00 | 420.00 |
| 02/27/2011 | JLM | COMPLETE CHART OF CLAIMS TO CONSIDER OBJECTING TO AND E-MAIL SAME TO G. LURIE, G. SILBERT, VIET D. AND C. MANDERSON | 0.50 | 210.00 |
|  | JLM | RE: SIMMS SIGAL - ADDITIONAL RESEARCH RE: LOST PROFITS ISSUE | 0.80 | 336.00 |
| 02/28/2011 | JLM | REVIEW NOTES AND DRAFT MEMO RE: CLAIMS WE DON'T NEED TO OBJECT TO, CLAIMS RESOLVED, CLAIMS FOR WHICH WE NEED TO AMEND SCHEDULES, ETC. (1.9); CONFERENCE CALL WITH A. GOLDSTEIN, G. SILBERT, G. LURIE AND C. MANDERSON RE: CHART OF CLAIMS THAT I E-MAILED TO THEM ON SUNDAY 2-27 (1.0); REVIEW BAR DATE NOTICE AND CONFERENCE WITH A. GOLDSTEIN RE: RELATED ISSUE (.2); REVIEW NOTES FROM TODAY'S CONFERENCE CALL AND UPDATE CHART SENT TO DEBTORS' REPRESENTATIVES ON SUNDAY (.5); E-MAILS TO G. SILBERT AND VIET RE: CERTAIN CLAIMS |  |  |

TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C.

ROCK & REPUBLIC ENTERPRISES, INC.                          March 16, 2011
                                           CLIENT NO:     11931-0006M
                                        STATEMENT NO:         210171

RE: CLAIMS ADMINISTRATION & OBJECTIONS

|  |  | TIME |  |
|---|---|---|---|
|  | DISCUSSED DURING CONFERENCE CALL (.2) | 3.80 | 1,596.00 |
| AS | SIMMS SIGAL - DOCUMENT REVIEW | 2.00 | 1,100.00 |
| AG | REVIEW CLAIMS; TELEPHONE CONFERENCE WITH CLIENTS RE: CLAIMS OBJECTION LOSSES | 2.90 | 1,522.50 |
| AG | REVIEW RESEARCH RE: CALCULATION OF NET PROFITS - SIMMS SIGAL | 1.30 | 682.50 |
|  | TOTAL LEGAL SERVICES THIS MATTER | 146.55 | 71,952.00 |
|  | TOTAL CURRENT WORK |  | 71,952.00 |
|  | TOTAL THIS MATTER |  | $71,952.00 |
|  | TOTAL DUE THIS MATTER |  | $71,952.00 |

# TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C.
## 425 PARK AVENUE
## NEW YORK, N.Y. 10022

### TELEPHONE (212) 754-9400
### FACSIMILE (212) 754-6262

ROCK & REPUBLIC ENTERPRISES, INC.
3523 EASTHAM DRIVE
CILVER CITY  CA  90232

March 15, 2011
CLIENT NO: 11931-0008M
STATEMENT NO:    210165

ATTN: ARMANDO ARCE, JR.

RE: FEE APPLICATIONS

LEGAL SERVICES

|  |  |  | TIME |  |
|---|---|---|---|---|
| 02/07/2011 | | | | |
| | JLM | E-MAIL TO A. SPIZZ RE: ARENT FOX FEE APPLICATION AND MOTION TO EXPAND MSM RETENTION (.1); PREPARE FILE FOR FEE APPLICATION HEARING ON 2/9 AND MOTION TO EXPAND MSM RETENTION (.2); CONFERENCE WITH A. SPIZZ RE: FEE APPLICATION HEARING AND E-MAIL TO J. RENERT RE: ARENT FOX REDUCED TIME (.2) | 0.50 | 210.00 |
| 02/08/2011 | | | | |
| | JLM | E-MAIL TO R. HIRSH RE: BLUESTAR FEES WRITTEN OFF; CONFERENCE WITH A. GOLDSTEIN RE: SAME (.1); PREPARE FOR FEE APPLICATION HEARING TOMORROW AND HEARING ON MOTION TO EXPAND SCOPE OF MSM RETENTION AND E-MAILS WITH C. MANDERSON RE: SAME (.4) | 0.50 | 210.00 |
| 02/09/2011 | | | | |
| | JLM | ATTEND HEARING ON SECOND INTERIM FEE APPLICATIONS (1.5); E-MAILS TO A. SPIZZ AND A. GOLDSTEIN RE: HEARINGS TODAY (.1); CONFERENCE WITH A. SPIZZ AND A. GOLDSTEIN RE: SAME (.1) | 1.70 | 714.00 |
| 02/16/2011 | | | | |
| | AG | REVIEW TIME SHEETS FOR JAN. | 1.10 | 577.50 |
| | | TOTAL LEGAL SERVICES THIS MATTER | 3.80 | 1,711.50 |
| | | TOTAL CURRENT WORK | | 1,711.50 |
| | | TOTAL THIS MATTER | | $1,711.50 |
| | | TOTAL DUE THIS MATTER | | $1,711.50 |

# TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C.
## 425 PARK AVENUE
## NEW YORK, N.Y. 10022

### TELEPHONE (212) 754-9400
### FACSIMILE (212) 754-6262

Page: 1

ROCK & REPUBLIC ENTERPRISES, INC.
3523 EASTHAM DRIVE
CILVER CITY  CA  90232

March 15, 2011
CLIENT NO: 11931-0009M
STATEMENT NO:    210166

ATTN: ARMANDO ARCE, JR.

---

RE: FEE/EMPLOYMENT OBJECTIONS

LEGAL SERVICES

|  |  | TIME |  |
|---|---|---|---|
| 02/02/2011 | | | |
| AS | E-MAILS U.S. TRUSTEE RE: AF FEE APPLICATION | 0.30 | 165.00 |
| 02/16/2011 | | | |
| AS | TELEPHONE CONFERENCE WITH ATTORNEY FOR MOSS ADAM RE: FEE APPLICATION | 0.30 | 165.00 |
| 02/22/2011 | | | |
| AG | REVIEW ARENT FOX AND FTI JAN. STATEMENTS | 0.70 | 367.50 |
| | TOTAL LEGAL SERVICES THIS MATTER | 1.30 | 697.50 |
| | TOTAL CURRENT WORK | | 697.50 |
| | TOTAL THIS MATTER | | $697.50 |
| | TOTAL DUE THIS MATTER | | $697.50 |

# TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C.
### 425 PARK AVENUE
### NEW YORK, N.Y. 10022

### TELEPHONE (212) 754-9400
### FACSIMILE (212) 754-6262

Page: 1

ROCK & REPUBLIC ENTERPRISES, INC.  
3523 EASTHAM DRIVE  
CILVER CITY  CA  90232

March 15, 2011  
CLIENT NO: 11931-0010M  
STATEMENT NO:      210167

ATTN: ARMANDO ARCE, JR.

---

RE: PLAN & DISCLOSURE STATEMENT

### LEGAL SERVICES

| | | TIME | |
|---|---|---|---|
| **02/01/2011** | | | |
| AS | TELEPHONE CONFERENCE WITH CLAIMS AGENT | 0.50 | 275.00 |
| JLM | E-MAIL TO A. SPIZZ RE: VOTING REPORT AND SUBORDINATED CLAIMS, ETC; REVIEW VOTING REPORT | 0.50 | 210.00 |
| JLM | REVIEW E-MAILS FROM J. RENERT AND DONLIN RE: VOTING ISSUES (.4); CONFERENCE CALL WITH COMMITTEE AND DONLIN RE: PLAN CLASS REPORT AND VOTING ISSUES (.3) | 0.70 | 294.00 |
| AS | E-MAILS WITH CLAIM AGENT AND CC COUNSEL RE: PLAIN VOTING CLAIMS REPORT | 0.80 | 440.00 |
| **02/02/2011** | | | |
| AS | REVIEW SOLICITATION PACKAGE FROM CLAIMS AGENT - DETAILED VOTING CLAIMS REPORT | 1.00 | 550.00 |
| JLM | REVIEW PLAN CLASS VOTING REPORT AND E-MAILS RE: SAME (.6); E-MAILS WITH A. GOLDSTEIN RE: SUBORDINATED CLAIMS (.1); REVIEW FINAL VOTING REPORT SUMMARY (.2); CONFERENCE WITH A. SPIZZ RE: ARENT FOX FEE APPLICATION AND R. MORRISSEY (.1) | 1.00 | 420.00 |
| JLM | REVIEW CONFIRMATION HEARING NOTICE | 0.10 | 42.00 |
| **02/03/2011** | | | |
| JLM | REVIEW PROPOSED SOLICITATION PACKAGES AND E-MAILS RE: SAME | 0.30 | 126.00 |
| **02/04/2011** | | | |
| JLM | PROFESSIONALS' CONFERENCE CALL (.5); TELEPHONE CONFERENCE WITH G. LURIE AND A. SPIZZ RE: ONE STOP, ETC. (.2); TELEPHONE CONFERENCE WITH COMMITTEE AND G. LURIE AND A. SPIZZ RE: D. CONN ISSUES AND SPRING STREET (.9) | 1.60 | 672.00 |

*PLEASE NOTE THAT WE NOW ACCEPT CREDIT CARD PAYMENTS*  
*IF YOU WOULD LIKE TO PAY BY MASTERCARD, VISA OR AMERICAN EXPRESS, PLEASE CONTACT*  
*LAURIE NEWMAN AT EXTENSION 309 OR lnewman@tnsj-law.com*

TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C.

ROCK & REPUBLIC ENTERPRISES, INC.                    March 15, 2011
                                              CLIENT NO: 11931-0010M
                                          STATEMENT NO:      210167

RE: PLAN & DISCLOSURE STATEMENT


|        |                                                                                                   | TIME |        |
|--------|---------------------------------------------------------------------------------------------------|------|--------|
| AS     | WEEKLY TELEPHONE CONFERENCE WITH COMMITTEE AND VF                                                  | 0.50 | 275.00 |
| **02/07/2011** |                                                                                           |      |        |
| AS     | REVIEW Q & A FOR CLAIM AGENT                                                                       | 0.50 | 275.00 |
| **02/10/2011** |                                                                                           |      |        |
| AG     | REVIEW CLOSING CHECKLIST                                                                           | 0.50 | 262.50 |
| **02/15/2011** |                                                                                           |      |        |
| JLM    | TELEPHONE CONFERENCE WITH L. BUCHWALD RE: CASE INFORMATION AND LIQUIDATING TRUST                   | 0.20 | 84.00  |
| **02/16/2011** |                                                                                           |      |        |
| JLM    | REVIEW PLAN PROVISIONS RE: LIQUIDATING TRUSTEE (.5); CONFERENCE WITH A. GOLDSTEIN RE: L. BUCHWALD (.); CONFERENCE WITH A. SPIZZ RE: L. BUCHWALD (.1) | 0.50 | 210.00 |
| **02/17/2011** |                                                                                           |      |        |
| JLM    | CONFERENCE WITH A. GOLDSTEIN AND A. SPIZZ RE: MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION AND BOND ISSUE | 0.10 | 42.00 |
| JLM    | REVIEW PRELIMINARY BALLOT TABULATION AND CONFERENCE WITH A. SPIZZ RE: SAME                         | 0.10 | 42.00  |
| JLM    | REVIEW METROMEDIA AND RESEARCH FOR SUBSEQUENT CASES RE: NON-DEBTOR RELEASES                        | 1.00 | 420.00 |
| **02/18/2011** |                                                                                           |      |        |
| AS     | REVIEW PROPOSED CONFIRMATION ORDER                                                                 | 1.20 | 660.00 |
| **02/22/2011** |                                                                                           |      |        |
| AG     | REVIEW AND REVISE PROPOSED CONFIRMATION ORDER                                                      | 1.30 | 682.50 |
| AS     | TELEPHONE CONFERENCE WITH ATTORNEY FOR CC RE: TRUST AGREEMENT, ETC.                                | 0.30 | 165.00 |
| **02/23/2011** |                                                                                           |      |        |
| TSC    | REVIEW TRUST AGREEMENT FOR ALEX, RESEARCH TREAS REGS AND REVIEW PROC RE: LIQUIDATING TRUSTS        | 1.30 | 513.50 |
| AS     | REVIEW TRUST AGREEMENT                                                                             | 1.50 | 825.00 |

**TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C.**

ROCK & REPUBLIC ENTERPRISES, INC.

RE: PLAN & DISCLOSURE STATEMENT

| | | TIME | |
|---|---|---|---|
| AG | START REVIEWING TRUST AGREEMENT | 1.20 | 630.00 |
| AS | TELEPHONE CONFERENCE WITH CHRIS MANDERSON AND BUTLER RE: LETTER FROM COMMITTEE, TRUST AGREEMENT AND NUMBERS | 0.70 | 385.00 |

02/24/2011

| | | | |
|---|---|---|---|
| AS | WEEKLY PROFESSIONAL TELEPHONE CONFERENCE RE: CONFIRMATION | 0.30 | 165.00 |
| AS | E-MAILS WITH DEBTOR'S COUNSEL AND FTI RE: CONFERENCE ON LIQUIDATION TRUST AGREEMENT | 0.40 | 220.00 |
| AS | MARK UP OF LIQUIDATION TRUST AGREEMENT | 2.00 | 1,100.00 |
| AG | REVIEW PLAN RE: LIQ. TRUST AGREEMENT | 0.90 | 472.50 |
| AG | REVIEW OF LIQ. TRUST AGREEMENT | 2.10 | 1,102.50 |
| JLM | CONFERENCE WITH A. GOLDSTEIN RE: LIQUIDATING TRUST AGREEMENT (.3); REVIEW LIQUIDATING TRUST AGREEMENT (.8) | 1.10 | 462.00 |

02/25/2011

| | | | |
|---|---|---|---|
| JLM | CONFERENCE WITH A. SPIZZ AND A. GOLDSTEIN RE: ISSUES ON LIQUIDATING TRUST AGREEMENT (.3); ATTEND CONFERENCE CALL WITH MSM, VICKEN, M. BALL, A. SPIZZ AND A. GOLDSTEIN RE: ADVISORY BOARD AND RELATED ISSUES (1.0) | 1.30 | 546.00 |
| AG | REVIEW LIQUIDALY TRUST AGREEMENT AND PLAN | 1.60 | 840.00 |
| AG | CONFERENCE WITH A. SPIZZ - REVIEW LIQUIDATY TRUST AGREEMENT | 2.00 | 1,050.00 |
| AG | TELEPHONE CONFERENCE WITH COMMITTEE PROFESSIONALS RE: LIQUIDATY TRUST AGREEMENT | 0.75 | 393.75 |
| AS | TELEPHONE CONFERENCE WITH DEBTOR'S PROFESSIONAL TO DISCUSS OPEN ISSUES PENDING BEFORE CONFIRMATION | 1.00 | 550.00 |
| AS | CONFERENCE WITH A. GOLDSTEIN; REVIEW TRUST AGREEMENT FOR TELEPHONE CONFERENCE WITH COMMITTEE PROFESSIONALS | 2.00 | 1,100.00 |
| AS | TELEPHONE CONFERENCE WITH COMMITTEE | | |

TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C.

ROCK & REPUBLIC ENTERPRISES, INC.                    March 15, 2011
                                          CLIENT NO: 11931-0010M
                                       STATEMENT NO:      210167
RE: PLAN & DISCLOSURE STATEMENT

|  |  | TIME |  |
|---|---|---|---|
|  | PROFESSIONALS RE: LTA | 0.75 | 412.50 |
| JLM | REVIEW INTERIM TABULATION REPORT; E-MAILS WITH L. BUCHWALD AND A. SPIZZ AND A. GOLDSTEIN RE: LIQUIDATING TRUSTEE PROCESS | 0.20 | 84.00 |

02/28/2011

|  |  |  |  |
|---|---|---|---|
| AS | TELEPHONE CONFERENCE WITH CREDITORS COMMITTEE PROFESSIONALS LIQUIDATION TRUST AGREEMENT | 1.00 | 550.00 |
| AS | REVIEW REVISED LTA | 1.30 | 715.00 |
| AS | REVIEW COMPENSATION OF LTA | 0.80 | 440.00 |
| AG | TELEPHONE CONFERENCE WITH COMMITTEE PROFESSIONALS RE: WIND DOWN ISSUES AND COMPANY OPERATIONS | 0.70 | 367.50 |
| AG | TELEPHONE CONFERENCE WITH VIET; TELEPHONE CONFERENCE WITH INSURANCE BROKER RE: EXISTING INSURANCE POLICIES | 0.50 | 262.50 |
| TSC | RESEARCH LIQUIDATING TRUSTS | 1.50 | 592.50 |

|  |  |  |
|---|---|---|
| TOTAL LEGAL SERVICES THIS MATTER | 39.60 | 19,926.25 |
| TOTAL CURRENT WORK |  | 19,926.25 |
| TOTAL THIS MATTER |  | $19,926.25 |
| TOTAL DUE THIS MATTER |  | $19,926.25 |

# TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C.
## 425 PARK AVENUE
## NEW YORK, N.Y. 10022

### TELEPHONE (212) 754-9400
### FACSIMILE (212) 754-6262

ROCK & REPUBLIC ENTERPRISES, INC.　　　　　March 15, 2011
3523 EASTHAM DRIVE　　　　　　　　　　CLIENT NO: 11931-0012M
CILVER CITY  CA  90232　　　　　　　STATEMENT NO:　　210168

ATTN: ARMANDO ARCE, JR.

---

RE: LITIGATION

LEGAL SERVICES

|            |     |                                                                                                                                                                                                                                                      | TIME |        |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|
| 02/01/2011 |     |                                                                                                                                                                                                                                                      |      |        |
|            | JLM | CONFERENCE WITH A. SPIZZ RE: CHANGE IN TIME OF CONFERENCE CALL TODAY ON SPRING STREET; COORDINATE WITH SHEREE NOBLES RE: CALLING COURT AND CALL; REVIEW E-MAILS RE: SAME                                                                              | 0.20 | 84.00  |
|            | JLM | QUICK REVIEW OF SPRING STREET BRIEF (.2); ATTEND TELEPHONIC CONFERENCE HELD BY JUDGE IN SPRING STREET MATTER (.3); CONFERENCE WITH A. SPIZZ AND SARAH GREENBERG RE: SAME (.2); TELEPHONE CONFERENCE WITH A. SPIZZ AND R. HIRSH RE: SAME (.2); CONFERENCE WITH A. SPIZZ AND SARAH GREENBERG RE: SAME (.2) | 1.10 | 462.00 |
| 02/02/2011 |     |                                                                                                                                                                                                                                                      |      |        |
|            | JLM | REVIEW E-MAILS RE: SPRING STREET CONFERENCE TOMORROW                                                                                                                                                                                                  | 0.10 | 42.00  |
| 02/03/2011 |     |                                                                                                                                                                                                                                                      |      |        |
|            | JLM | TELEPHONE CONFERENCE WITH B. ARMSTRONG RE: SPRING STREET DECISION AND NEW PACIFIC LITIGATION VALUATION BY R. HIRSH AND STIPULATION WE ARE EXPECTING FROM W. WALKER (.2); CONFERENCE WITH A. SPIZZ RE: SAME (.1)                                        | 0.30 | 126.00 |
|            | JLM | TELEPHONE CONFERENCE CALL WITH SPRING STREET LANDLORD, A. SPIZZ AND J. RENERT RE: JUDGE'S DECISION ON 2/1 AND ITEMS WE CAN STIPULATE TO (1.0); CONFERENCE WITH A. SPIZZ RE: SAME (.2)                                                                  | 1.20 | 504.00 |
| 02/04/2011 |     |                                                                                                                                                                                                                                                      |      |        |
|            | JLM | TELEPHONE CONFERENCE WITH W. WALKER RE: NEW PACIFIC                                                                                                                                                                                                   | 0.20 | 84.00  |
| 02/07/2011 |     |                                                                                                                                                                                                                                                      |      |        |
|            | JLM | CONFERENCE WITH A. SPIZZ RE: SPRING STREET DECISION AND STATUS OF NEW PACIFIC AND STATUS OF SAMPLE SALE, ETC.                                                                                                                                         | 0.20 | 84.00  |

ROCK & REPUBLIC ENTERPRISES, INC.

March 15, 2011
CLIENT NO: 11931-0012M
STATEMENT NO: 210168

RE: LITIGATION

| | | TIME | |
|---|---|---|---|
| JLM | REVIEW STIPULATION IN NEW PACIFIC DRAFTED BY W. WALKER (.3); CONFERENCE WITH A. GOLDSTEIN RE: SAME (.1); TELEPHONE CONFERENCE WITH A. GOLDSTEIN AND B. ARMSTRONG AND D. ALEXANDER RE: STATUS AND STIPULATION AND TRIAL EXHIBITS AND FINDINGS OF FACTS DUE ON 2/11 (.2) | 0.60 | 252.00 |
| JLM | CONFERENCE WITH A. SPIZZ AND A. GOLDSTEIN RE: HANDLING FARMERS TRUST ISSUE, ETC. IN NEW PACIFIC FINDINGS | 0.10 | 42.00 |
| JLM | REVIEW E-MAIL FROM FICKS RE: DOING SPRING STREET LETTER TO COURT; CONFERENCE WITH A. SPIZZ AND A. GOLDSTEIN RE: SAME | 0.20 | 84.00 |
| JLM | BEGIN TO REVIEW TRIAL TRANSCRIPT FROM NEW PACIFIC TRIAL TO PREPARE FINDINGS OF FACT AND CONCLUSIONS OF LAW | 0.50 | 210.00 |
| JLM | REVIEW LETTER BY SPRING STREET LANDLORD'S ATTORNEYS RE: CONTINUATION OF TRIAL AND REVIEW E-MAILS BETWEEN LANDLORD'S ATTORNEYS AND A. SPIZZ | 0.10 | 42.00 |
| 02/08/2011 | | | |
| JLM | TELEPHONE CONFERENCE WITH A. GOLDSTEIN, B. ARMSTRONG AND D. ALEXANDER RE: TRIAL TRANSCRIPT AND PREPARING FINDINGS AND CONCLUSIONS (.3); E-MAILS TO D. ALEXANDER RE: DECLARATIONS WE NEED (.1); REVIEW TRIAL TRANSCRIPT AND EXHIBITS (1.5); BEGIN TO DRAFT PROPOSED FINDINGS AND CONCLUSIONS (1.2) | 3.10 | 1,302.00 |
| JLM | APPEARANCE AT PART OF CONFERENCE CALL RE: NEW PACIFIC (.2); CONFERENCE WITH A. GOLDSTEIN RE: SAME (.1) | 0.30 | 126.00 |
| 02/09/2011 | | | |
| JLM | DRAFT PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW RE: NEW PACIFIC DAMAGES (6.5); TELEPHONE CONFERENCE WITH A. GOLDSTEIN AND B. BROWNSTEIN AND M. CRYAN RE: PROPOSED FINDINGS AND RENT COMMENCEMENT DATE (.3); E-MAILS TO BROWNSTEIN RE: CITING | | |

TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C.

RE: LITIGATION

|  |  | TIME |  |
|---|---|---|---|
|  | FILED BRIEFS (.1); E-MAILS TO AND TELEPHONE CONFERENCE WITH B. ARMSTRONG AND D ALEXANDER RE: QUESTIONS ON CALIFORNIA LAW RE: WHETHER THERE IS A DUTY TO MITIGATE, OR A SECURITY DEPOSIT OR A LETTER OF CREDIT, ETC. (.3) | 7.20 | 3,024.00 |
| JLM | REVIEW STIPULATION WITH NEW PACIFIC AND CONFERENCE WITH A. GOLDSTEIN RE: SAME (.4); REVIEW E-MAIL FROM B. BROWNSTEIN RE: STIPULATION WITH NEW PACIFIC AND REVIEW A. GOLDSTEIN'S E-MAIL RESPONSE (.1) | 0.50 | 210.00 |

02/10/2011
| JLM | CONTINUE TO DRAFT NEW PACIFIC PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW; SEND DRAFT OF FIRST 17 PAGES TO B. ARMSTRONG AND D. ALEXANDER WITH QUESTIONS AND COMMENTS | 11.50 | 4,830.00 |
| JLM | CONFERENCE WITH A. GOLDSTEIN RE: NEW PACIFIC STIPULATION (.1); TELEPHONE CONFERENCE WITH A. GOLDSTEIN AND B. BROWNSTEIN RE: SAME (.2); CONFERENCE WITH A. GOLDSTEIN RE: SAME (.1); TELEPHONE CONFERENCE WITH A. GOLDSTEIN AND W. WALKER RE: SAME (.3); CONFERENCE WITH A. GOLDSTEIN RE: SAME (.1) | 0.80 | 336.00 |

02/11/2011
| JLM | REVIEW E-MAIL FROM D. ALEXANDER RE: HERD'S TESTIMONY AND CONFERENCE WITH A. GOLDSTEIN RE: SAME AND RE: RENTAL VALUE (.2); CONFERENCE WITH A. SPIZZ RE: FARMERS TRUST AND LEASE PROVISION RE: BURDEN OF PROOF (.1); REVIEW A. GOLDSTEIN'S E-MAIL TO B. ARMSTRONG AND D. ALEXANDER RE: PRESENT VALUE; E-MAIL RESPONSE TO SAME (.4); CONTINUE TO DRAFT AND REVIEW NEW PACIFIC PROPOSED FINDINGS AND CONCLUSIONS (5.5); E-MAILS AND TELEPHONE CONFERENCE WITH B. ARMSTRONG AND D. ALEXANDER (.3); MEET WITH A. GOLDSTEIN TO DO CALCULATIONS UNDER SECTION 502(b)(6); CONFERENCE CALL WITH A. GOLDSTEIN, B. ARMSTRONG AND D. ALEXANDER RE: DRAFT JUST SENT (.2) | 7.70 | 3,234.00 |

ROCK & REPUBLIC ENTERPRISES, INC.

RE: LITIGATION

| | | TIME | |
|---|---|---|---|
| JLM | TELEPHONE CONFERENCE CALL RE: NEW PACIFIC STIPULATION AND ABANDONING STIPULATION | 0.40 | 168.00 |

02/12/2011
| JLM | PROOFREAD PROPOSED FINDINGS AND CONCLUSIONS AND E-MAILS TO D. ALEXANDER, B. ARMSTRONG AND A. GOLDSTEIN RE: REVISIONS NEEDED TO SAME (1.3); E-MAILS RE: SAME WITH A. GOLDSTEIN AND D. ALEXANDER (.1) | 1.40 | 588.00 |

02/13/2011
| JLM | REVIEW E-MAILS RE: REVISED CALCULATIONS ON NEW PACIFIC | 0.20 | 84.00 |

02/14/2011
| JLM | E-MAIL TO A. GOLDSTEIN AND D. ALEXANDER RE: STATUS OF PROPOSED FINDINGS AND CONCLUSIONS (.1); REVIEW COLEMAN FROST'S DRAFT OF FINDINGS AND CONCLUSIONS AND PROOFREAD REVISIONS MADE BY D. ALEXANDER THAT I REQUESTED THAT HE MAKE (1.3) | 1.60 | 672.00 |

02/15/2011
| JLM | CONFERENCE WITH A. GOLDSTEIN RE: NEW PACIFIC BRIEFS | 0.30 | 126.00 |

| JLM | REVIEW PROPOSED FINDINGS SUBMITTED BY COMMITTEE (.7); REVIEW PROPOSED FINDINGS SUBMITTED BY NEW PACIFIC (1.0) | 1.70 | 714.00 |

| JLM | E-MAIL TO C. MANDERSON RE: COMVEST CLAIM OBJECTION; E-MAILS TO A. GOLDSTEIN AND A. SPIZZ RE: SAME | 0.10 | 42.00 |

02/17/2011
| JLM | E-MAIL TO A. SPIZZ AND A. GOLDSTEIN RE: SPRING STREET AND MOVING FOR SUMMARY JUDGMENT (.1); CONFERENCE WITH A. SPIZZ RE: SAME (.1) | 0.20 | 84.00 |

| JLM | CONFERENCE WITH A. SPIZZ RE: DEBTORS' RETAINING SIMMS SIGAL, NEW PACIFIC AND SPRING STREET LITIGATIONS AND REVIEW PLAN RE: SAME AND CONFERENCE WITH A. SPIZZ RE: SAME | 0.10 | 42.00 |

TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C.

ROCK & REPUBLIC ENTERPRISES, INC.

RE: LITIGATION

|  |  |  | TIME |  |
|---|---|---|---|---|
| 02/18/2011 | | | | |
| | AS | REVIEW RESPONSE TO SIMMS SIGAL MOTION TO COMPEL WAIVER OF CONFIDENTIALITY AGREEMENT | 0.60 | 330.00 |
| | JLM | REVIEW A. SPIZZ'S LETTER TO JUDGE RE: SPRING STREET | 0.10 | 42.00 |
| | JLM | RE: NEW PACIFIC - REVIEW RECENT CASE ON SECTION 502(b)(6) (.9); E-MAIL AND CONFERENCE WITH A. SPIZZ AND A. GOLDSTEIN RE: SAME (.2) | 1.10 | 462.00 |
| 02/22/2011 | | | | |
| | JLM | REVIEW FICKS' LETTER TO JUDGE RE: DEBTORS' REQUEST FOR SUMMARY JUDGMENT HEARING AND CONFERENCE WITH A. GOLDSTEIN RE: SAME AND RE: EXPECTING DECISION IN NEW PACIFIC | 0.20 | 84.00 |
| 02/28/2011 | | | | |
| | JLM | ADDITIONAL RESEARCH ON SIMMS SIGAL ISSUE RE: COMPUTATION OF LOST PROFITS (1.0); E-MAILS TO A. SPIZZ AND A. GOLDSTEIN RE: RESEARCH RESULTS (.4); ADDITIONAL RESEARCH ON LOST PROFITS UNDER SECOND CIRCUIT LAW (1.9) | 3.30 | 1,386.00 |

TOTAL LEGAL SERVICES THIS MATTER          47.20  19,902.00

TOTAL CURRENT WORK                                    19,902.00

TOTAL THIS MATTER                                   $19,902.00

TOTAL DUE THIS MATTER                               $19,902.00

# TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C.
### 425 PARK AVENUE
### NEW YORK, N.Y. 10022

### TELEPHONE (212) 754-9400
### FACSIMILE (212) 754-6262

ROCK & REPUBLIC ENTERPRISES, INC.  
3523 EASTHAM DRIVE  
CILVER CITY  CA  90232

March 15, 2011  
CLIENT NO: 11931-0013M  
STATEMENT NO:    210169

ATTN: ARMANDO ARCE, JR.

RE: LEASES/EXCUTORY CONTRACTS

---

### LEGAL SERVICES

| Date | | Description | TIME | |
|------|---|-------------|------|---|
| 02/01/2011 | AS | REVIEW ROBERTSON ST. TERMINATION AGREEMENT AND SEND COMMENTS TO CLIENT | 1.00 | 550.00 |
| 02/02/2011 | AS | E-MAIL DEBTOR RE: REJECTION OF WYNN DISSOLUTION AGREEMENT | 0.40 | 220.00 |
| | AS | TELEPHONE CONFERENCE WITH ATTORNEY FOR WYNN RE: REJECTION OF DISSOLUTION AGREEMENT AND EXTENSION OF LEASES | 0.50 | 275.00 |
| | AS | REVIEW WYNN DISTRIBUTION AND LICENSE AGREEMENT | 1.00 | 550.00 |
| 02/07/2011 | AS | E-MAILS WITH ATTORNEY FOR WYNN RE: EXTENSION UNTIL 7/31/11 TO CLOSE | 0.40 | 220.00 |
| 02/08/2011 | AG | TELEPHONE CONFERENCE WITH IVAN GOLD, S. ROBERTSON AND LANDLORD; TELEPHONE CONFERENCE WITH CLIENT RE: SAME | 0.70 | 367.50 |
| 02/10/2011 | AG | REVIEW LEASE TERMINATION AGREEMENT - S. ROBINSON LEASE | 0.50 | 262.50 |
| 02/28/2011 | JLM | REVIEW E-MAILS BETWEEN DEBTORS AND COMMITTEE RE: LEASES, PLAN SUPPLEMENT, ETC. | 0.20 | 84.00 |
| | AG | REVIEW LIST OF EXECUTORY CONTRACTS RE: REJECT?; DISCUSSION WITH VIET AND ARMANDO | 0.80 | 420.00 |
| | | TOTAL LEGAL SERVICES THIS MATTER | 5.50 | 2,949.00 |
| | | TOTAL CURRENT WORK | | 2,949.00 |
| | | TOTAL THIS MATTER | | $2,949.00 |
| | | TOTAL DUE THIS MATTER | | $2,949.00 |

*PLEASE NOTE THAT WE NOW ACCEPT CREDIT CARD PAYMENTS*  
*IF YOU WOULD LIKE TO PAY BY MASTERCARD, VISA OR AMERICAN EXPRESS, PLEASE CONTACT*  
*LAURIE NEWMAN AT EXTENSION 309 OR lnewman@tnsj-law.com*