UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re __Rock & Republic Enterprises, Inc._____     Case No. _10-11728 (AJG)_____
      Debtor     Reporting Period: February 1, 2011 to February 31, 2011_____

Federal Tax I.D. # __90-0060257_____

## CORPORATE MONTHLY OPERATING REPORT

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**

*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | ✓ | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | ✓ | |
|    Copies of bank statements | | | |
|    Cash disbursements journals | | | |
| Statement of Operations | MOR-2 | ✓ | |
| Balance Sheet | MOR-3 | ✓ | |
| Status of Post-petition Taxes | MOR-4 | ✓ | |
|    Copies of IRS Form 6123 or payment receipt | | | |
|    Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | ✓ | |
|    Listing of Aged Accounts Payables | | | |
| Accounts Receivables Reconciliation and Aging | MOR-5 | ✓ | |
| Taxes Reconciliation and Aging | MOR-5 | ✓ | |
| Payments to Insiders and Professional | MOR-6 | ✓ | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | ✓ | |
| Debtor Questionnaire | MOR-7 | ✓ | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor _____     Date  3/21/11

Signature of Authorized Individual* _____     Date  3/21/11

Printed Name of Authorized Individual - Viet Do, CFO ____     Date  3/21/11

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

259110 v1

Rock & Republic, Enterprises, Inc.
Schedule of Cash Receipts and Disbursements
Schedule From # MOR - 1
February 1 through February 28

| | Schedule | Operations | Payroll | Tax | Other | Current Month Total |
|---|---|---|---|---|---|---|
| Cash Beginning of Month | | 484,098 | | | | 484,098 |
| | | | | | | |
| RECEIPTS | | | | | | |
| Cash Sales | | | | | | - |
| AR - Prepetition | | | | | | - |
| AR - Postpetition | | 522,887 | | | | 522,887 |
| Factor Advances | | 1,125,000 | | | | 1,125,000 |
| Sale of Assets | | - | | | | - |
| Other | | - | | | | - |
| Variance | | | | | | - |
| Transfers - From Triple R | | 30,000 | | | | 30,000 |
| | | | | | | |
| TOTAL RECEIPTS | | 1,677,887 | - | - | - | 1,677,887 |
| | | | | | | |
| DISBURSEMENTS | | | | | | |
| Net Payroll | | | 504,585 | | | 504,585 |
| 401K | | | | - | | - |
| Payroll Taxes | | | | 248,676 | | 248,676 |
| Sales Use and other taxes | | | | - | | - |
| Inventory Purchases | | 413,585 | | | | 413,585 |
| Secured /rental/leases | A | 199,813 | | | | 199,813 |
| Insurance | | 10,058 | | | | 10,058 |
| Administrative | B | 88,384 | | | | 88,384 |
| Selling | C | 105,792 | | | | 105,792 |
| Other | | 96,493 | | | | 96,493 |
| Unidentified | | - | | | | - |
| Transfer to lender | | - | | | | - |
| Professional fees | | 8,800 | | | | 8,800 |
| US Trustee Fees | | | | | | - |
| Reorganization costs | | 11,000 | | | | 11,000 |
| Court costs | | | | | | - |
| | | | | | | |
| TOTAL DISBURSEMENTS | | 933,924 | 504,585 | 248,676 | - | 1,687,185 |
| | | | | | | |
| NET CASH FLOW | | 743,963 | (504,585) | (248,676) | - | (9,298) |
| | | | | | | |
| Cash End of Month; | | 1,228,060 | (504,585) | (248,676) | - | 474,799 |

474,799        (0)

| | |
|---|---|
| TOTAL DISBURSEMENTS | 1,687,185 |
| Less: Transfers to Other DIP Accounts | - |
| Plus: Estate disbursements | - |
| | |
| TOTAL - US Trustee Calculation | 1,687,185 |

Schedule A

| | |
|---|---|
| Rent | 147,950 |
| Auto | 12,743 |
| Equipment leases | 39,120 |
| | 199,813 |

Schedule B

| | |
|---|---|
| Parking | 1,300 |
| Security | 8,231 |
| Utilities | 11,040 |
| Communications | 4,716 |
| Office Supplies | 3,161 |
| Building Maintenance | 8,789 |
| EDI charges | - |
| Employee expenses | 51,147 |
| | 88,384 |

Schedule C

| | |
|---|---|
| Shipping | 105,792 |
| Tradeshows | - |
| Marketing | - |
| | 105,792 |

| | |
|---|---|
| Balance per last month filing | |
| corrected balance | |
| Variance | - |



# ROCK & REPUBLIC

**BANK OF AMERICA**

Account # 1435

February 28, 2011

*Prepared on: 03/21/2011 8:36 PM*

| | |
|---|---:|
| **Bank Ending Balance 02/28/11** | **626,493.92** |
| Additions to Balance | |
| *Transfer to Investment-* | |
| | |
| Deductions to Balance | |
| *Outstanding Checks:* | (151,694.49) |
| *Held Checks* | 0.00 |
| | |
| | |
| ***Adjusted Bank Balance 02/28/11*** | ***474,799.43*** |

| | |
|---|---:|
| **General Ledger Beginning Balance 02/01/2011** | 484,097.65 |
| **Debit Amount** | 1,761,243.06 |
| **Credit Amount** | (1,770,541.28) |
| **General Ledger Ending Balance 02/28/2011** | **474,799.43** |
| Additions to Balance | |
| | 0.00 |
| | |
| Deductions to Balance | |
| Bank Debits | 0.00 |
| | |
| | |
| ***Adjusted General Ledger Balance 12/31/2010*** | ***474,799.43*** |
| *Difference* | *0.00* |

| | |
|---|---|
| Prepared by: | ***CELY LALIN*** |
| | |
| Approved by: | ***ARMANDO ARCE*** |



**ROCK & REPUBLIC**

OUTSTANDING CHECKS
ACCT.#1435
AS OF 01/31/11

| Date | Check # | Payee | AMOUNT |
|---|---|---|---|
| 4/8/2010 | 304016 | THE NEW YORK TIMES | (7,500.00) |
| 4/28/2010 | 304226 | SOHO HOUSE NEW YORK, INC | (1,524.25) |
| 5/13/2010 | 304370 | ON TARGET LAUNDRY LLC | (573.53) |
| 6/23/2010 | 305010 | 3S CORPORATION | (175.16) |
| 6/29/2010 | 305068 | LCM LITHO | (677.35) |
| 8/3/2010 | 305488 | LCM LITHO | (677.35) |
| 10/22/2010 | 306293 | JENNIFER REDWINE | (48.50) |
| 11/29/2010 | 306613 | SECRETARY OF STATE | (25.00) |
| 11/29/2010 | 306614 | SECRETARY OF STATE | (25.00) |
| 11/29/2010 | 306615 | SECRETARY OF STATE | (25.00) |
| 12/2/2010 | 306631 | COSTCO WHOLESALE | (155.03) |
| 12/27/2010 | 306886 | SEWING COLLECTION, INC. | (6,271.00) |
| 1/10/2011 | 306975 | ARTISTIC DYERS INC. | (4,834.50) |
| 1/10/2011 | 306985 | SEWING COLLECTION, INC. | (262.50) |
| 1/10/2011 | 307000 | ALPI USA PACIFIC INC. | (6,374.74) |
| 1/10/2011 | 307003 | AT & T | (3,928.92) |
| 1/10/2011 | 307022 | T MOBILE - 2156 | (8,646.22) |
| 1/24/2011 | 307106 | CASH | (150.00) |
| 2/2/2011 | 307150 | MILTON MORATAYA | (78.65) |
| 2/22/2011 | 307236 | JESSICA BARRAGAN | (1,058.89) |
| 2/22/2011 | 307237 | MEGAN M. KLOPP | (581.80) |
| 2/22/2011 | 307243 | OFELIA DIAZ | (300.00) |
| 2/24/2011 | 307248 | VIVIANA VAN HORST | (422.97) |
| 2/24/2011 | 307249 | TIANA H. VALDEZ | (368.40) |
| 2/24/2011 | 307250 | ADVANCED QUALITY LOGISTIC | (25,347.67) |
| 2/24/2011 | 307254 | FOUR SEASON PAINTING CO. | (3,909.00) |
| 2/24/2011 | 307255 | INNOVATIVE SYSTEMS, LLC | (3,003.05) |
| 2/24/2011 | 307256 | MINUK KIM | (4,300.00) |
| 2/24/2011 | 307257 | PERFECT PROTECTIVE SERVI | (2,760.00) |
| 2/24/2011 | 307258 | PITNEY BOWES | (2,805.90) |
| 2/24/2011 | 307259 | RFM CONSULTING GROUP, IN | (1,500.00) |
| 2/24/2011 | 307260 | SOUTHERN CALIFORNIA EDIS | (2,996.05) |
| 2/24/2011 | 307261 | VICKY LE | (273.65) |
| 2/24/2011 | 307263 | ADAM BICE | (494.84) |
| 2/24/2011 | 307264 | CAESAR PENNEY | (106.07) |
| 2/24/2011 | 307265 | CHAD KLADSTRUP | (457.82) |
| 2/24/2011 | 307266 | KENT ROSS | (224.00) |
| 2/24/2011 | 307267 | LIDIANA FRANCO HERRERA | (340.00) |
| 2/24/2011 | 307268 | MATTHEW FRITCH | (300.75) |
| 2/24/2011 | 307270 | CRISTINA DE AGUILAR | (1,048.00) |
| 2/24/2011 | 307271 | FRANSUHASI RODRIGUEZ | (340.00) |
| 2/24/2011 | 307272 | GABRIEL GONZALES CORNEJ( | (367.50) |
| 2/24/2011 | 307273 | JACKIE GONZALEZ | (1,412.66) |
| 2/24/2011 | 307274 | JAIME ALVIRDE | (152.00) |
| 2/24/2011 | 307275 | LESBIA HERRERA | (204.00) |
| 2/24/2011 | 307276 | LESLIE FUENTES | (992.00) |
| 2/24/2011 | 307277 | RAFAEL ALVIRDE | (1,096.00) |
| 2/24/2011 | 307278 | MELISSA PIZZUTO | (1,102.32) |
| 2/24/2011 | 307279 | VACHIRAPORN CHANACHOK | (1,035.04) |
| 2/25/2011 | 307280 | CIT TECHNOLOGY FINANCING | (15,192.63) |



**MOR-1 (CON'T)**

OUTSTANDING CHECKS
ACCT.#1435
AS OF 01/31/11

| 2/28/2011 | 307282 | MICHAEL BALL | (25,000.00) |
| 2/28/2011 | 307283 | ALPI USA PACIFIC INC. | (7,153.91) |
| 2/28/2011 | 307284 | CANON BUSINESS SOLUTIONS | (582.43) |
| 2/28/2011 | 307285 | COSTCO WHOLESALE | (977.38) |
| 8/6/2010 | 10000247 | VERONICA MAGALLON | (93.24) |
| 8/6/2010 | 10000260 | CHRISTOPHER MOTTLER | (405.73) |
| 9/2/2010 | 10000292 | VICKY LE | (42.11) |
| 2/2/2011 | 10000546 | RIKU SAWAI | (406.82) |
| 2/16/2011 | 10000556 | JOSE MOREL | (315.44) |
| 2/16/2011 | 10000558 | RIKU SAWAI | (271.72) |
| | | | **(151,694.49)** |



# Your Bank of America Business Analyzed Checking Statement

**Statement Period:**
**February 1 through February 28, 2011**

**Account Number: 03664-01435**

0366 P P
E 168-8

**Priority Customer Service**
Call: 1.800.678.1433
Online: www.bankofamerica.com

ROCK & REPUBLIC ENTERPRISES INC
DEBTOR IN POSSESSION #10-11728
3523 EASTHAM DR
CULVER CITY   CA   90232-2440

**Written Inquiries**
Bank of America
Culver City Branch
PO Box 37176
San Francisco, CA 94137-0176

Customer since 2003
Bank of America appreciates your
business and we enjoy serving you.

Our Online Banking service allows you to check account balances, transfer funds and more. Enroll at www.bankofamerica.com.

## ☐ Summary of Your Business Analyzed Checking Account

| | | |
|---|---|---|
| Beginning Balance on 02/01/11 | $633,999.35 | Number of checks paid | 168 |
| Total Deposits and Other Credits | + 1,696,311.04 | Number of electronic checks paid | 0 |
| Total Checks, Withdrawals, Transfers, Account Fees | - 1,703,816.47 | Number of 24 Hour Customer Service Calls<br>  Self-Service<br>  Assisted | 0<br>0 |
| Ending Balance | $626,493.92 | | |

## ☐ Important Information About Your Account

Your Business Analyzed Checking Analysis Statement provides details regarding monthly analysis charges.

## ☐ Deposits

| Number | Date Posted | Amount | | Number | Date Posted | Amount |
|---|---|---|---|---|---|---|
| | 02/03 | $ 27,804.78 | | | 02/10 | 34,653.39 |
| | 02/07 | 699.43 | | | 02/15 | 181,724.83 |
| | 02/07 | 5,274.05 | | | 02/18 | 9,516.18 |
| | 02/07 | 8,172.66 | | **Total of 8 deposits** | | **$275,249.61** |
| | 02/08 | 7,404.29 | | | | |

## ☐ Checks Paid                    * Gap in sequential check numbers.

| Date Paid | Number | Amount | | Date Paid | Number | Amount |
|---|---|---|---|---|---|---|
| 02/22 | | $ 4,000.00 | | 02/15 | 304965 | 25.00 |
| 02/15 | * 304960 | 25.00 | | 02/15 | 304966 | 25.00 |
| 02/15 | 304961 | 25.00 | | 02/15 | 304967 | 25.00 |
| 02/15 | 304962 | 25.00 | | 02/15 | 304968 | 25.00 |
| 02/15 | 304963 | 25.00 | | 02/15 | 304969 | 25.00 |
| 02/15 | 304964 | 25.00 | | 02/15 | 304970 | 25.00 |


Recycled Paper

Statement Period: February 1 through February 28, 2011
Account Number: 03664-01435

☐ **Checks Paid** Continued     * Gap in sequential check numbers.

| Date Paid | Number | Amount | Date Paid | Number | Amount |
|---|---|---|---|---|---|
| 02/22 | * 306291 | 25.00 | 02/14 | 307172 | 245.00 |
| 02/22 | * 306305 | 25.00 | 02/14 | 307173 | 3,672.38 |
| 02/25 | * 306884 | 1,453.69 | 02/11 | 307174 | 190.00 |
| 02/03 | * 306891 | 3,028.10 | 02/11 | 307175 | 315.00 |
| 02/07 | * 306957 | 602.83 | 02/16 | 307176 | 7,141.50 |
| 02/07 | 306958 | 824.49 | 02/11 | 307177 | 23,073.50 |
| 02/22 | * 307001 | 1,035.00 | 02/14 | 307178 | 50,000.00 |
| 02/09 | * 307006 | 2,521.03 | 02/15 | 307179 | 85.24 |
| 02/07 | * 307010 | 279.67 | 02/14 | 307180 | 2,630.70 |
| 02/17 | 307011 | 14,185.75 | 02/22 | 307181 | 1,533.01 |
| 02/15 | * 307014 | 430.51 | 02/17 | 307182 | 5,818.16 |
| 02/04 | * 307019 | 9,634.54 | 02/17 | 307183 | 200.38 |
| 02/01 | 307020 | 32.00 | 02/28 | 307184 | 67.70 |
| 02/22 | * 307023 | 447.79 | 02/17 | 307185 | 174.00 |
| 02/22 | 307024 | 696.00 | 02/23 | 307186 | 680.00 |
| 02/14 | * 307027 | 219.04 | 02/15 | 307187 | 2,000.00 |
| 02/01 | * 307066 | 2,787.45 | 02/23 | 307188 | 471.53 |
| 02/07 | * 307069 | 677.65 | 02/17 | 307189 | 11,606.33 |
| 02/01 | 307070 | 2,237.77 | 02/22 | 307190 | 374.40 |
| 02/16 | * 307075 | 128.21 | 02/22 | 307191 | 1,400.00 |
| 02/16 | * 307077 | 51.04 | 02/23 | 307192 | 612.00 |
| 02/03 | * 307102 | 5,000.00 | 02/23 | 307193 | 800.00 |
| 02/02 | * 307118 | 4,750.00 | 02/16 | 307194 | 2,977.85 |
| 02/07 | * 307120 | 2,426.00 | 02/17 | 307195 | 30,000.00 |
| 02/09 | 307121 | 1,850.00 | 02/17 | 307196 | 6,054.85 |
| 02/01 | * 307123 | 112.50 | 02/18 | 307197 | 15,899.45 |
| 02/04 | 307124 | 227.89 | 02/17 | 307198 | 20,183.00 |
| 02/01 | 307125 | 3,664.19 | 02/17 | 307199 | 7,167.50 |
| 02/01 | 307126 | 3,885.41 | 02/17 | * 307201 | 20,695.71 |
| 02/02 | * 307129 | 10,240.00 | 02/17 | 307202 | 1,391.00 |
| 02/03 | 307130 | 4,950.00 | 02/23 | 307203 | 626.51 |
| 02/03 | 307131 | 11,034.14 | 02/17 | 307204 | 1,003.23 |
| 02/03 | 307132 | 100.00 | 02/22 | 307205 | 38,811.18 |
| 02/04 | 307133 | 8,276.70 | 02/23 | 307206 | 4,987.28 |
| 02/15 | 307134 | 768.63 | 02/22 | 307207 | 219.67 |
| 02/10 | 307135 | 5,190.82 | 02/22 | 307208 | 686.52 |
| 02/22 | 307136 | 400.00 | 02/24 | 307209 | 1,282.56 |
| 02/11 | 307137 | 400.90 | 02/17 | 307210 | 5,471.25 |
| 02/04 | 307138 | 6,040.33 | 02/24 | 307211 | 9,634.54 |
| 02/10 | 307139 | 1,965.31 | 02/22 | 307212 | 2,584.17 |
| 02/03 | 307140 | 5,108.00 | 02/23 | 307213 | 19,068.01 |
| 02/03 | * 307142 | 8,466.90 | 02/28 | 307214 | 423.23 |
| 02/03 | 307143 | 28,152.63 | 02/17 | 307215 | 33,400.00 |
| 02/07 | 307144 | 4,981.55 | 02/18 | 307217 | 7,298.33 |
| 02/14 | * 307146 | 286.77 | 02/18 | 307218 | 3,000.00 |
| 02/14 | 307147 | 250.93 | 02/28 | 307219 | 231.51 |
| 02/08 | 307148 | 272.00 | 02/18 | * 307221 | 100.00 |
| 02/17 | 307149 | 14,742.34 | 02/23 | 307222 | 175.51 |
| 02/07 | * 307151 | 340.00 | 02/23 | 307223 | 259.80 |
| 02/08 | 307152 | 1,200.00 | 02/22 | 307224 | 760.00 |
| 02/03 | 307153 | 60,320.02 | 02/22 | 307225 | 740.52 |
| 02/10 | 307154 | 87.76 | 02/22 | * 307227 | 144.00 |
| 02/11 | 307155 | 35.00 | 02/22 | 307228 | 227.25 |
| 02/08 | 307156 | 84.42 | 02/23 | 307229 | 464.00 |
| 02/08 | 307157 | 7,022.95 | 02/22 | 307230 | 1,380.00 |
| 02/08 | * 307159 | 485.00 | 02/22 | 307231 | 4,657.91 |
| 02/14 | * 307161 | 341.76 | 02/25 | 307232 | 224.52 |
| 02/09 | 307162 | 516.25 | 02/25 | * 307234 | 1,194.93 |
| 02/11 | 307163 | 87.76 | 02/25 | 307235 | 3,192.89 |
| 02/14 | 307164 | 89,550.00 | 02/23 | * 307239 | 1,544.45 |
| 02/08 | 307165 | 3,288.31 | 02/28 | 307240 | 692.01 |
| 02/08 | 307166 | 4,657.50 | 02/25 | 307241 | 5,241.48 |
| 02/14 | 307167 | 500.30 | 02/24 | 307242 | 706.00 |
| 02/11 | 307168 | 131.63 | 02/25 | * 307244 | 600.00 |
| 02/08 | 307169 | 100.00 | 02/28 | * 307252 | 2,375.60 |
| 02/11 | 307170 | 482.50 | 02/25 | * 307262 | 50,000.00 |
| 02/11 | 307171 | 63.60 | 02/28 | * 307269 | 578.19 |

Continued on next page

0007977.002.423.0                    California                    Page 2 of 8

## ☐ Checks Paid Continued     * Gap in sequential check numbers.

| Date Paid | Number | Amount | | Date Paid | Number | Amount |
|---|---|---|---|---|---|---|
| 02/28 | * 307281 | 1,818.25 | | 02/23 | * 10000547 | 929.69 |
| 02/09 | * 10000535 | 920.10 | | 02/22 | 10000548 | 914.77 |
| 02/07 | 10000536 | 914.76 | | 02/22 | 10000549 | 1,094.79 |
| 02/07 | 10000537 | 1,067.19 | | 02/22 | 10000550 | 1,165.13 |
| 02/07 | 10000538 | 962.92 | | 02/22 | 10000551 | 1,798.42 |
| 02/07 | 10000539 | 1,197.23 | | 02/28 | 10000552 | 972.20 |
| 02/10 | 10000540 | 1,066.24 | | 02/23 | 10000553 | 1,538.51 |
| 02/08 | 10000541 | 1,154.07 | | 02/24 | 10000554 | 427.23 |
| 02/11 | 10000542 | 454.36 | | 02/22 | 10000555 | 606.74 |
| 02/07 | 10000543 | 658.22 | | 02/23 | * 10000557 | 211.00 |
| 02/04 | 10000544 | 459.72 | | **Total of 168 Checks Paid** | | **$790,686.13** |
| 02/07 | 10000545 | 471.05 | | | | |

## ☐ Account Activity

| Date Posted | Description | Reference Number | Amount |
|---|---|---|---|
| | **Other Deposits and Credits** | | |
| 02/02 | BankCard   DES:Btot Dep   ID:510165140301425 INDN:Rock & Republic Enterp   Co ID:5921267933 CCD Ref:011032009494131 | | $490.88 |
| 02/02 | Wire Type:Wire In Date: 110202 Time:1251 Et Trn:2011020200167357 Seq:2181100033jo/004381 Orig:The Cit Group/Commercial ID:144076290 Snd Bk: Jpmorgan Chase Bank, Na ID:021000021 Pmt Det:Cap O F 11/02/02 Rock And Republic En | | 170,000.00 |
| 02/03 | Aas Ibt-Credit Acct. Conf Num #1000239913 | | 30,000.00 |
| 02/03 | BankCard   DES:Mtot Dep   ID:510165140301425 INDN:Rock & Republic Enterp   Co ID:5921267933 CCD Ref:011033015043345 | | 345.69 |
| 02/04 | Fedex Svcs ACH   DES:Accts Pay   ID:0008720203 INDN:0000rock & Republic    Co ID:2341441019 CTX Ref:011034006371518 | | 291.14 |
| 02/04 | American Express DES:Settlement ID:1045296761 INDN:Rock & Repub1045296761   Co ID:1134992250 CCD Ref:011034006903783 | | 578.80 |
| 02/07 | Wire Type:Intl In Date: 110207 Time:0006 Et Trn:2011020300063771 Seq:3103403579/753792 Orig:Vectra Business Inc ID:Dk47200050362624 Pmt Det: $20.00 Fee Deductinvoices 130106 dd 02/02 /11 | | 2,129.20 |
| 02/07 | American Express DES:Settlement ID:1045296761 INDN:Rock & Repub1045296761   Co ID:1134992250 CCD Ref:011035011276521 | | 4,089.02 |
| 02/07 | American Express DES:Settlement ID:1045296761 INDN:Rock & Repub1045296761   Co ID:1134992250 CCD Ref:011038003974793 | | 9,331.17 |
| 02/08 | Fedex Svcs ACH   DES:Accts Pay   ID:0008720203 INDN:0000rock & Republic    Co ID:2341441019 CTX Ref:011038006491729 | | 1,783.00 |
| 02/09 | BankCard   DES:Btot Dep   ID:510165140301425 INDN:Rock & Republic Enterp   Co ID:5921267933 CCD Ref:011039014437654 | | 1,708.00 |
| 02/09 | Wire Type:Wire In Date: 110209 Time:1338 Et Trn:2011020900187008 Seq:2847400040jo/004861 Orig:The Cit Group/Commercial ID:144076290 Snd Bk: Jpmorgan Chase Bank, Na ID:021000021 Pmt Det:Cap O F 11/02/09 Rock And Republic En | | 50,000.00 |
| 02/10 | Wire Type:Wire In Date: 110210 Time:1454 Et Trn:2011021000229112 Seq:3583800041jo/004106 Orig:The Cit Group/Commercial ID:144076290 Snd Bk: Jpmorgan Chase Bank, Na ID:021000021 Pmt Det:Cap O F 11/02/10 Rock And Republic En | | 55,000.00 |
| 02/11 | Wire Type:Wire In Date: 110211 Time:1554 Et Trn:2011021100252774 Seq:042432881/313064 Orig:Head Over Heels N.V. ID:0011398838001 Snd Bk: Hsbc Bank JN ID:0108 Pmt Det:Sftc10211h000207/Rfb /Customer He0014 Invoice 0132809 | | 5,219.00 |
| 02/11 | American Express DES:Settlement ID:1045296761 INDN:Rock & Repub1045296761   Co ID:1134992250 CCD Ref:011041011796490 | | 6,735.35 |
| 02/11 | Wire Type:Wire In Date: 110211 Time:0802 Et Trn:2011021100098836 Seq:7791000041fs/000930 Orig:Abc Sal ID:0210051031900 Snd Bk:Jpmorgan Chas E Bank, Na ID:021000021 Pmt Det:Swf Of 11/02/10 Be Ing Full Advance Payment For Delivery on P/F Invoi | | 13,603.40 |
| 02/11 | BankCard   DES:Btot Dep   ID:510165140301425 INDN:Rock & Republic Enterp   Co ID:5921267933 CCD Ref:011042004219751 | | 18,424.00 |

Continued on next page


Recycled Paper

Statement Period: February 1 through February 28, 2011
Account Number: 03664-01435

☐ **Account Activity**   Continued

| Date Posted | Description | Reference Number | Amount |
|---|---|---|---|
| | **Other Deposits and Credits** | | |
| 02/11 | Wire Type:Wire In Date: 110211 Time:1242 Et Trn:2011021100182486 Seq:2505400042jo/003618 Orig:The Cit Group/Commercial ID:144076290 Snd Bk: Jpmorgan Chase Bank, Na ID:021000021 Pmt Det:Cap O F 11/02/11 Rock And Republic En | | 120,000.00 |
| 02/14 | American Express DES:Settlement ID:1045296761 INDN:Rock & Repub1045296761  Co ID:1134992250 CCD Ref:011045008655416 | | 2,349.38 |
| 02/14 | BankCard       DES:Mtot Dep   ID:510165140301425 INDN:Rock & Republic Enterp  Co ID:5921267933 CCD Ref:011045009666928 | | 16,070.20 |
| 02/14 | Wire Type:Wire In Date: 110214 Time:1234 Et Trn:2011021400194130 Seq:4070900045jo/003318 Orig:The Cit Group/Commercial ID:144076290 Snd Bk: Jpmorgan Chase Bank, Na ID:021000021 Pmt Det:Cap O F 11/02/14 Rock And Republic En | | 185,000.00 |
| 02/15 | Wire Type:Wire In Date: 110215 Time:1624 Et Trn:2011021500276969 Seq:5227100046jo/006902 Orig:Gilt Groupe Checking ID:733136741 Snd Bk:Jpmo Rgan Chase Bank, Na ID:021000021 Pmt Det:Gilt Pmt Invoice 165331 | | 33,142.00 |
| 02/15 | Wire Type:Wire In Date: 110215 Time:1340 Et Trn:2011021500213101 Seq:3587100046jo/004903 Orig:The Cit Group/Commercial ID:144076290 Snd Bk: Jpmorgan Chase Bank, Na ID:021000021 Pmt Det:Cap O F 11/02/15 Rock And Republic En | | 200,000.00 |
| 02/16 | American Express DES:Settlement ID:1045296761 INDN:Rock & Repub1045296761  Co ID:1134992250 CCD Ref:011046006340884 | | 1,677.86 |
| 02/16 | BankCard       DES:Btot Dep   ID:510165140301425 INDN:Rock & Republic Enterp  Co ID:5921267933 CCD Ref:011046009036304 | | 4,438.04 |
| 02/16 | Wire Type:Wire In Date: 110216 Time:1218 Et Trn:2011021600173887 Seq:2392500047jo/004586 Orig:The Cit Group/Commercial ID:144076290 Snd Bk: Jpmorgan Chase Bank, Na ID:021000021 Pmt Det:Cap O F 11/02/16 Rock And Republic En | | 45,000.00 |
| 02/18 | BankCard       DES:Btot Dep   ID:510165140301425 INDN:Rock & Republic Enterp  Co ID:5921267933 CCD Ref:011048008688684 | | 604.03 |
| 02/18 | Wire Type:Intl In Date:110218 Time:0404 Et Trn:2011021800061924 Seq:28h3pt52080428/783262 Orig:1/Pt Sukses Grahatika ID:5820168919 Pmt Det: $16.50 Fee Deductpayment For Your Inv 0128785 0128 793 0128796 /Rec/9453 Culver Blvd | | 14,677.50 |
| 02/18 | American Express DES:Settlement ID:1045296761 INDN:Rock & Repub1045296761  Co ID:1134992250 CCD Ref:011048006347749 | | 15,652.87 |
| 02/18 | Wire Type:Wire In Date: 110218 Time:1231 Et Trn:2011021800188456 Seq:2558600049jo/003125 Orig:The Cit Group/Commercial ID:144076290 Snd Bk: Jpmorgan Chase Bank, Na ID:021000021 Pmt Det:Cap O F 11/02/18 Rock And Republic En | | 180,000.00 |
| 02/22 | American Express DES:Settlement ID:1045296761 INDN:Rock & Repub1045296761  Co ID:1134992250 CCD Ref:011049010561371 | | 1,864.50 |
| 02/22 | BankCard       DES:Mtot Dep   ID:510165140301425 INDN:Rock & Republic Enterp  Co ID:5921267933 CCD Ref:011053003986004 | | 6,485.92 |
| 02/22 | American Express DES:Settlement ID:1045296761 INDN:Rock & Repub1045296761  Co ID:1134992250 CCD Ref:011053003867746 | | 10,564.07 |
| 02/22 | BankCard       DES:Mtot Dep   ID:510165140301425 INDN:Rock & Republic Enterp  Co ID:5921267933 CCD Ref:011049012529832 | | 18,858.25 |
| 02/24 | American Express DES:Settlement ID:1045296761 INDN:Rock & Repub1045296761  Co ID:1134992250 CCD Ref:011054004743122 | | 5,048.37 |
| 02/24 | BankCard       DES:Mtot Dep   ID:510165140301425 INDN:Rock & Republic Enterp  Co ID:5921267933 CCD Ref:011054008089441 | | 6,051.02 |
| 02/24 | Wire Type:Wire In Date: 110224 Time:0215 Et Trn:2011022400054686 Seq:S0610550593601/004936 Orig:Salam Studio And Stores ID:200001 Snd Bk:Citi Bank N.A. ID:021000089 Pmt Det:/Rfb/Prf 0130113-15 Dtd 16.02.2011 /Acc/9453 Culver Blvd CA 90232 352 | | 11,990.70 |
| 02/24 | Wire Type:Wire In Date: 110224 Time:0400 Et Trn:2011022400200688 Seq:3113100055jo/006345 Orig:The Cit Group/Commercial ID:144076290 Snd Bk: Jpmorgan Chase Bank, Na ID:021000021 Pmt Det:Cap O F 11/02/24 Rock And Republic En | | 120,000.00 |
| 02/25 | BankCard       DES:Btot Dep   ID:510165140301425 INDN:Rock & Republic Enterp  Co ID:5921267933 CCD Ref:011055014064745 | | 3,693.00 |
| 02/28 | American Express DES:Settlement ID:1045296761 INDN:Rock & Repub1045296761  Co ID:1134992250 CCD Ref:011056006184777 | | 784.48 |

Continued on next page


☐ **Account Activity**   Continued

| Date Posted | Description | Reference Number | Amount |
|---|---|---|---|
| | **Other Deposits and Credits** | | |
| 02/28 | Wire Type:Wire In Date: 110228 Time:0008 Et Trn:2011022800045762 Seq:7587500055fs/010049 Orig:Middle East Distribution ID:0510015184784260 Snd Bk:Jpmorgan Chase Bank, N.A. ID:0002 Pmt Det:S Wf Of 11/02/24 | | 5,395.85 |
| 02/28 | Wire Type:Intl In Date:110228 Time:0243 Et Trn:2011022800080670 Seq:28h4ft54900428/806586 Orig:1/Pt Sukses Grahatika ID:5820168919 Pmt Det: $16.50 Fee Deductpayment For Your Inv 0128785 0128 793 /Rec/9453 Culver Blvd Culver City | | 6,376.50 |
| 02/28 | American Express DES:Settlement ID:1045296761 INDN:Rock & Repub1045296761  Co ID:1134992250 CCD Ref:01105909003162 | | 9,690.03 |
| 02/28 | BankCard     DES:Mtot Dep  ID:510165140301425 INDN:Rock & Republic Enterp  Co ID:5921267933 CCD Ref:011059010128478 | | 25,918.21 |
| | Total Other Deposits and Credits | | $1,421,061.43 |
| | **Withdrawals, Transfers and Account Fees** | | |
| 02/01 | Relational Llc  DES:Epay      ID:Rkalxxxxxxxxx INDN: Co ID:1830398102 CCD Ref:011032004813208 | | $15,314.62 |
| 02/02 | Wire Type:Wire Out Date:110202 Time:1453 Et Trn:2011020200196183 Service Ref:007397 Bnf:Donlin, Recano & Company ID:590872834 Bnf Bk:H Sbc Bank USA ID:021001088 Pmt Det:Creditor Voting | | 1,000.00 |
| 02/02 | Funds Transfer Debit Fdes Nnf 0001304 Nbkecvq | | 2,000.00 |
| 02/02 | Wire Type:Wire Out Date:110202 Time:1357 Et Trn:2011020200166520 Service Ref:006424 Bnf:ADP Custodial Account ID:00153170 Bnf Bk:Deuts Che Bank Trust Co. ID:021001033 Pmt Det:Ref 401k | | 129,181.17 |
| 02/02 | Wire Type:Wire Out Date:110202 Time:1357 Et Trn:2011020200166224 Service Ref:006434 Bnf:ADP Custodial Account ID:00412283 Bnf Bk:Deuts Che Bank Trust Co. ID:021001033 Pmt Det:Ref Direct Deposit | | 223,499.61 |
| 02/03 | BankCard     DES:Mtot Disc  ID:510165140301425 INDN:Rock & Republic Enterp  Co ID:4518088063 CCD Ref:011033011469304 | | 628.58 |
| 02/04 | U. P. S.     DES:UPS Bill  ID:11029000044av83 INDN:Rock & Republic Enterp  Co ID:2193070436 CCD Ref:011034006532530 | | 20.00 |
| 02/04 | Con Ed Of NY   DES:Intell Ck  ID:414235228500072 INDN:Michal Ball Co ID:0135009340 PPD Ref:011034008313706 | | 50.72 |
| 02/04 | Tgbp Inc.    DES:Debits     ID:614322 INDN:Rock & Republic, Inc.  Co ID:1133440076 CCD Ref:011034008156480 | | 254.23 |
| 02/04 | Action Carting E DES:Payment Ck ID:006392rock And INDN:Rock And Republic    Co ID:9751000596 CCD Ref:011034009270448 | | 354.72 |
| 02/04 | Tgbp Inc.    DES:Debits     ID:614322 INDN:Rock & Republic, Inc.  Co ID:1133440076 CCD Ref:011034008156479 | | 475.00 |
| 02/04 | Foreign Item Adjustment Fgn Item(s) Adj.Issued In Cad Deposited As USD 25359.01 Convert@0.9721 = usd24651.49 .Maker: Various 2 Items .Questions.Call 1-800-462-9976 Fdes Nca 0009273 Nbk61q3 | | 707.52 |
| 02/04 | ADP Payroll Fees DES:ADP - Fees ID:662122912492684 INDN:Rock And Republic    Co ID:9659605001 CCD Ref:011034005960618 | | 1,500.00 |
| 02/07 | US Cbp      DES:Payment    ID:0000 INDN:6ipu4cucs61     Co ID:7005009701 CCD Pmt Info:015184 2711034564 Ref:011038004585425 | | 565.28 |
| 02/07 | Tgbp Inc.    DES:Debits     ID:614322 INDN:Rock & Republic, Inc.  Co ID:1133440076 CCD Ref:011035012702633 | | 28,016.66 |
| 02/10 | American Express DES:Collection ID:1045296761 INDN:Rock & Repub1045296761  Co ID:1134992250 CCD Ref:011040009710083 | | 2,593.00 |
| 02/10 | US Cbp      DES:Payment    ID:0000 INDN:6iq288ao411     Co ID:7005009701 CCD Pmt Info:015184 2711039451 Ref:011040008736855 | | 32,778.39 |
| 02/11 | U. P. S.     DES:UPS Bill  ID:11036000044av83 INDN:Rock & Republic Enterp  Co ID:2193070436 CCD Ref:011041011312068 | | 20.00 |
| 02/11 | ADP Payroll Fees DES:ADP - Fees ID:10zk9  2750868 INDN:Rock & Republic    Co ID:9223006057 CCD Ref:011040007179228 | | 335.48 |
| 02/11 | US Cbp      DES:Payment    ID:0000 INDN:6iq33cllkk1     Co ID:7005009701 CCD Pmt Info:015184 2711040548 Ref:011041013310505 | | 5,724.64 |
| 02/11 | Wire Type:Wire Out Date:110211 Time:1441 Et Trn:2011021100221536 Service Ref:008445 Bnf:Platinum Design Group ID:3381229552 Bnf Bk:Wel Ls Fargo Bank, Na ID:121000248 Pmt Det:Spring Mens Footwear | | 19,840.50 |
| 02/14 | US Cbp      DES:Payment    ID:0000 INDN:6iq3qufaui1     Co ID:7005009701 CCD Pmt Info:015184 2711041553 Ref:011045009277754 | | 4,449.82 |


Recycled Paper

**MOR-1 (CON'T)**

Statement Period: February 1 through February 28, 2011
Account Number: 03664-01435

## ☐ Account Activity  Continued

| Date Posted | Description | Reference Number | Amount |
|---|---|---|---|
| | **Withdrawals, Transfers and Account Fees** | | |
| 02/14 | BankCard      DES:Mtot Dep  ID:510165140301425 INDN:Rock & Republic Enterp  Co ID:5921287933 CCD Ref:011042008022883 | | 18,424.00 |
| 02/15 | Dbi Wired Commut DES:Dbi Wired  ID:0000000732-In INDN:Rock and Republic Ente  Co ID:1900058554 PPD Ref:011045013397111 | | 75.00 |
| 02/15 | Wire Type:Intl Out Date:110215 Time:1415 Et Trn:2011021500188506 Service Ref:300538 Bnf:Tessitura Do Robecchetto C ID:It59v03069336501 Bnf Bk:Intesa Sanpaolo Spa ID:006550365453 Pmt Det:Po00809 | | 317.46 |
| 02/15 | BOA Leasing      DES:Invoicepmt ID:021511:3771600r INDN:Rock & Republic Enterp  Co ID:1522185192 CCD Ref:011045012302100 | | 8,612.36 |
| 02/15 | Analysis Charge January Billing For Parent 04730-99999 | | 883.75 |
| 02/16 | Wire Type:Wire Out Date:110216 Time:1333 Et Trn:2011021600198117 Service Ref:006203 Bnf:ADP Custodial Account ID:00153170 Bnf Bk:Deuts Che Bank Trust Co. ID:021001033 Pmt Det:401k | | 119,494.93 |
| 02/16 | Wire Type:Wire Out Date:110216 Time:1332 Et Trn:2011021600197823 Service Ref:006101 Bnf:ADP Custodial Account ID:00412283 Bnf Bk:Deuts Che Bank Trust Co. ID:021001033 Pmt Det:Direct Dep Osit | | 220,907.24 |
| 02/18 | U. P. S.      DES:UPS Bill  ID:11043000044av83 INDN:Rock & Republic Enterp  Co ID:2193070436 CCD Ref:011048006081320 | | 75.00 |
| 02/18 | ADP Payroll Fees DES:ADP - Fees ID:10zk9   3056732 INDN:Rock & Republic      Co ID:9223006057 CCD Ref:011047011837713 | | 78.40 |
| 02/18 | Con Ed Of NY    DES:Intell Ck  ID:433205761500042 INDN:Rock & Republic      Co ID:0135009340 PPD Ref:011048007769997 | | 263.76 |
| 02/18 | Con Ed Of NY    DES:Intell Ck  ID:433205761000043 INDN:Rock & Republic      Co ID:0135009340 PPD Ref:011048007769998 | | 504.62 |
| 02/18 | Wire Type:Intl Out Date:110218 Time:1336 Et Trn:2011021800201630 Service Ref:381110 Bnf:Kipas Pazarlama Ve Ticaret ID:Trtr270006400000 Bnf Bk:Turkiye Is Bankas As He ID:006550786925 Pmt Det:PO 0522900 | | 17,003.71 |
| 02/22 | Tgbp Inc.      DES:Debits      ID:614322 INDN:Rock & Republic, Inc.  Co ID:1133440076 CCD Ref:011053006107652 | | 45,000.00 |
| 02/24 | ADP Payroll Fees DES:ADP - Fees ID:10zk9   3298463 INDN:Rock & Republic      Co ID:9223006057 CCD Ref:011053008486179 | | 2,030.50 |
| 02/24 | New Edge Netwks  DES:Newedgenet ID:Nennen000022366 INDN:Velasquezalex      Co ID:E943331274 CCD Ref:011054007966887 | | 5,593.64 |
| 02/25 | U. P. S.      DES:UPS Bill  ID:11050000044av83 INDN:Rock & Republic Enterp Co ID:2193070436 CCD Ref:011055010501831 | | 93.58 |
| 02/25 | ADP Payroll Fees DES:ADP - Fees ID:10zk9   3373974 INDN:Rock & Republic      Co ID:9223006057 CCD Ref:011054005056455 | | 517.43 |
| 02/28 | Ruesch Intl Inc  DES:Debits      ID:Ruesch Billing INDN:Rock And Repubic Co ID:2133440076 PPD Ref:011059009579958 | | 60.00 |
| 02/28 | Bentley Fincl   DES:Auto Debit ID:  PPD Xxxxxxxxx INDN:Rock And Republic Ente  Co ID:1382362409 PPD Ref:011056006231930 | | 3,885.02 |
| | Total Withdrawals, Transfers and Account Fees | | $913,130.34 |

## ☐ Daily Balance

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02/01 | $ 605,965.41 | 02/10 | 378,521.74 | 02/22 | 557,210.75 |
| 02/02 | 405,785.51 | 02/11 | 491,348.62 | 02/23 | 525,522.46 |
| 02/03 | 337,147.61 | 02/14 | 524,197.50 | 02/24 | 648,258.08 |
| 02/04 | 310,016.18 | 02/15 | 925,616.34 | 02/25 | 589,432.56 |
| 02/07 | 295,726.21 | 02/16 | 626,031.47 | 02/28 | 626,493.92 |
| 02/08 | 286,649.25 | 02/17 | 453,937.97 | | |
| 02/09 | 332,549.87 | 02/18 | 630,165.28 | | |

Continued on next page


☐ **Bank of America: In Balance**

To assist you in reconciling your account, we have provided the following summary information.
A reconciliation worksheet is printed on the reverse of this page.

- Your ending balance from this statement ................................................................................$626,493.92
- **Subtract**  other account fees from your checkbook register ............................................................. 883.75



## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here .................................................................................... $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ................ $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ........................... $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ........................................................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here .................................................................................................... $ _____

2. Add any deposits not shown on this statement ............................................................................................ $ _____

_____

_____

_____

## SUBTOTAL $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ........................... $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ..................................................... $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## Important Information

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**Bank of America, N.A. Member FDIC and**    **Equal Housing Lender**
*Thank You for Choosing Bank of America*



**ROCK & REPUBLIC ENTERPRISES, INC.**
**Bank Reconciliation**
**As of February 31,  2011**
**GL Acct# 100-1001-00 / Bank Acct #6896**

| | | |
|---|---|---|
| **Bank Balance** | $ | 17,861.25 |
| | | |
| **Adjusted bank balance** | $ | 17,861.25 |
| **General Ledger balance** | | $17,861.25 |
| **Variance** | $ | - |




## Your Bank of America Business Interest Maximizer Statement

**Statement Period:**
**February 1 through February 28, 2011**

**Account Number: 03661-66896**

**At Your Service**
Call: 1.888.852.5000 - Customer Service
Online: www.bankofamerica.com

**Written Inquiries**
Bank of America
Culver City Branch
PO Box 37176
San Francisco, CA 94137-0176

Customer since 2003
Bank of America appreciates your
business and we enjoy serving you.

0366 P P
E0-2

ldluldpldudlaadlllidlidpllaudllllllllllu
CD 03/07 1 0000 205     912 006598 #@01 AV 0.335

ROCK & REPUBLIC ENTERPRISES, INC.
DEBTOR IN POSSESSION #10-11728
3523 EASTHAM DR
CULVER CITY  CA  90232-2440

Our Online Banking service allows you to check balances, track account activity and more. Enroll at www.bankofamerica.com.

**Bank of America**

☐ **Summary of Your Business Interest Maximizer Account**

| | | | |
|---|---|---|---|
| Beginning Balance on 02/01/11 | $17,857.14 | Annual Percentage Yield earned this period | 0.30% |
| Interest Paid | + 4.11 | Interest paid year-to-date | $8.66 |
| Ending Balance | $17,861.25 | Number of electronic checks paid | 0 |
| | | Number of 24 Hour Customer Service Calls | |
| | | Self-Service | 0 |
| | | Assisted | 0 |

☐ **Important Information About Your Account**

Total interest paid to your account in 2010 : $53.47

☐ **Account Activity**

| Date Posted | Description | Reference # | Debits | Credits | Daily Balance |
|---|---|---|---|---|---|
| 02/28 | Interest Paid from 02/01/11 Through 02/28/11 | | | $ 4.11 | $17,861.25 |

California

Recycled Paper

Statement Period: February 1 through February 28, 2011
Account Number: 03661-66896

### How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here .................................................................... $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement .................... $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) .................... $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE .................................................................... $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here .................................................................... $ _____

2. Add any deposits not shown on this statement .................................................................... $ _____

_____
_____
_____

### SUBTOTAL                                                                    $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals .................... $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance .................... $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## Important Information

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

California                                                                    Page 2 of 2

**Bank of America, N.A. Member FDIC and ⌂ Equal Housing Lender**
*Thank You for Choosing Bank of America*



**ROCK & REPUBLIC ENTERPRISES, INC. - (CO. 01)**
**Bank Reconciliation**
**As of February 31,  2011**
**Checking Account # 2**
**GL Acct# 100-1002-00 / Bank Acct #8810**

| | | |
|---|---|---|
| **Bank Balance** | $ | 9,055.72 |
| | | |
| **Ending bank balance** | **$** | **9,055.72** |
| **General Ledger balance** | | **$9,055.72** |
| **Variance** | **$** | **-** |





# Your Bank of America Business Advantage Statement

**Statement Period:**
**February 1 through February 28, 2011**

**Account Number:** 03669-68810

**Priority Customer Service**
Call: 1.800.678.1433

0366 P P
E0-2

ROCK & REPUBLIC ENTERPRISES INC
CHECKING ACCOUNT #2
DEBTOR IN POSSESSION #10-11728
3523 EASTHAM DR
CULVER CITY   CA   90232-2440

CD 03/07 1  0000 205      912 006605 #*01 AV 0.335

**Written Inquiries**
Bank of America
Culver City Branch
PO Box 37176
San Francisco, CA 94137-0176

Customer since 2003
Bank of America appreciates your business and we enjoy serving you.

Our Online Banking service allows you to check balances, track account activity and more. **With Online Banking you can also view up to 18 months of this statement online.** Enroll at www.bankofamerica.com/smallbusiness.

## ☐ Summary of Your Business Advantage Checking Account

| | | | | |
|---|---|---|---|---|
| Beginning Balance on 02/01/11 | $9,085.67 | Number of electronic checks paid | | 0 |
| Service Charge | - 29.95 | Number of 24 Hour Customer Service Calls | | |
| | | Self-Service | | 0 |
| Ending Balance | $9,055.72 | Assisted | | 0 |

## ☐ Important Information About Your Account

A monthly service charge was applied to your account because your account balance was below the average balance requirement. You may be able to avoid this charge by linking other Bank of America accounts and maintaining an average combined balance requirement.

## ☐ Account Activity

| Date Posted | Description | Reference # | Debits | Credits | Daily Balance |
|---|---|---|---|---|---|
| 02/28 | Monthly Service Charge | | $ 29.95 | | |
| | | | | | $9,055.72 |

## ☐ Bank of America: In Balance

To assist you in reconciling your account, we have provided the following summary information. A reconciliation worksheet is printed on the reverse of this page.

- Your ending balance from this statement ...........................................................................................$9,055.72
- **Subtract** the monthly service charge from your checkbook register......................................................... 29.95

Recycled Paper

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ................................................ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement .................. $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ......... $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ................................................ $ _____

2. Add any deposits not shown on this statement ................................................ $ _____

_____

_____

**SUBTOTAL** $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ................................ $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ................................ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## Important Information

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**Bank of America, N.A. Member FDIC and**    **Equal Housing Lender**
*Thank You for Choosing Bank of America*



**ROCK & REPUBLIC ENTERPRISES, INC. - (CO. 01)**
**Bank Reconciliation**
**As of February 31,  2011**
**Business Advantage - FSA Account**
**GL Acct# 100-1010-00 / Bank Acct #6980**

| | | |
|---|---|---|
| **Bank Balance** | $ | 653.71 |
| | | |
| **Ending bank balance** | **$** | **653.71** |
| **General Ledger balance** | | **$653.71** |
| **Variance** | **$** | **-** |



 **Bank of America**

## Your Bank of America Business Advantage Statement

0366 P P
E0-3

ılıldıllındıllılıllındılılıllllılındılındılı
CD 03/07 1 0000 205     911 005883 #001 AV 0.335

ROCK & REPUBLIC ENTERPRISES INC
FSA ACCOUNT
DEBTOR IN POSSESSION #10-11728
3523 EASTHAM DR
CULVER CITY  CA  90232-2440

**Statement Period:**
**February 1 through February 28, 2011**

Account Number: 03662-66980

**Priority Customer Service**
Call: 1.800.678.1433

**Written Inquiries**
Bank of America
Culver City Branch
PO Box 37176
San Francisco, CA 94137-0176

Customer since 2003
Bank of America appreciates your
business and we enjoy serving you.

Our Online Banking service allows you to check balances, track account activity and more. **With Online Banking you can also view up to 18 months of this statement online.** Enroll at www.bankofamerica.com/smallbusiness.

## ☐ Summary of Your Business Advantage Checking Account

| | | | |
|---|---|---|---|
| Beginning Balance on 02/01/11 | $89.29 | Number of electronic checks paid | 0 |
| Total Deposits and Credits | + 2,000.00 | Number of 24 Hour Customer Service Calls | |
| | | Self-Service | 0 |
| Total Checks, Withdrawals, Transfers, Account Fees | - 1,405.63 | Assisted | 0 |
| Service Charge | - 29.95 | | |
| Ending Balance | $653.71 | | |

## ☐ Important Information About Your Account

Help avoid occasional Overdraft & NSF: Returned Item fees. Set up Alerts to get messages by email or text when your balance is low. Use Overdraft Protection to transfer available funds from linked savings, credit card, or credit line to your checking account to help cover items that would overdraw your account. Call us for details.

A monthly service charge was applied to your account because your account balance was below the average balance requirement. You may be able to avoid this charge by linking other Bank of America accounts and maintaining an average combined balance requirement.

## ☐ Account Activity

| Date Posted | Description | Reference # | Debits | Credits | Daily Balance |
|---|---|---|---|---|---|
| 02/01 | Discovery Benefi DES:Claim Fund ID:13989900060257 INDN:Rock And Republic Ente Co ID:1900058554 PPD Ref:011031013383175 | | $ 392.28 | | - $302.99 |
| 02/02 | Funds Transfer Credit Fdes Nnf 0001304 Nbkecvq | | | $ 2,000.00 | |

Continued on next page



Statement Period: February 1 through February 28, 2011
Account Number: 03662-66980

## ☐ **Account Activity**  Continued

| Date Posted | Description | Reference # | Debits | Credits | Daily Balance |
|---|---|---|---|---|---|
| 02/02 | Overdraft Item Fee | | $ 35.00 | | |
| | | | | | $1,662.01 |
| 02/04 | Discovery Benefi DES:Claim Fund ID:13989900060257 INDN:Rock And Republic Ente  Co ID:1900058554 PPD Ref:011034008530585 | | $ 252.66 | | |
| | | | | | $1,409.35 |
| 02/15 | Discovery Benefi DES:Claim Fund ID:13989900060257 INDN:Rock And Republic Ente  Co ID:1900058554 PPD Ref:011045013503078 | | $ 237.76 | | |
| | | | | | $1,171.59 |
| 02/17 | Discovery Benefi DES:Claim Fund ID:13989900060257 INDN:Rock And Republic Ente  Co ID:1900058554 PPD Ref:011047013664000 | | $ 90.38 | | |
| | | | | | $1,081.21 |
| 02/25 | Discovery Benefi DES:Claim Fund ID:13989900060257 INDN:Rock And Republic Ente  Co ID:1900058554 PPD Ref:011055013227953 | | $ 397.55 | | |
| | | | | | $683.66 |
| 02/28 | Monthly Service Charge | | $ 29.95 | | |
| | | | | | $653.71 |

The original check(s) or image(s) will not be included in this statement for check(s) processed electronically. If your check was not returned at the time of purchase, you will need to contact the merchant for a copy.

## ☐ **Total Overdraft Fees and NSF: Returned Item Fees**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $35.00 | $35.00 |
| Total NSF: Returned Item Fees | $0.00 | $0.00 |

## ☐ **Bank of America: In Balance**

To assist you in reconciling your account, we have provided the following summary information.
A reconciliation worksheet is printed on the reverse of this page.

- Your ending balance from this statement ...................................................................................................$653.71
- **Subtract** non-sufficient funds and/or overdraft fees from your checkbook register ........................................... 35.00
- **Subtract** the monthly service charge from your checkbook register........................................................... 29.95



# Bank of America

H

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ................................................................ $ _____
2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............... $ _____
3. Add any credits not previously recorded that are listed on this statement (for example interest) .............................. $ _____
4. This is your NEW ACCOUNT REGISTER BALANCE ................................................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ................................................................................................ $ _____
2. Add any deposits not shown on this statement ...................................................................................... $ _____

_____

_____

**SUBTOTAL**     $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ..................... $ _____
5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ................................................ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## Important Information

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

\* Tell us your name and account number.
\* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
\* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

California       

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**
*Thank You for Choosing Bank of America*



```
Who: armando                         01 - Rock & Republic Enterprises                      Page: 1
Mod: 110312                             A/P Monthly Check Register                          Date: 03/21/11
Pgm: apr171 SAPMC             Period 2011-02 To 2011-02 Bank 01 B OF A CORPORATE            Time:  7:21 pm
```

| Check # | Rec | Check Date | Vendor/Payee | Batch | Ctl # | Ent By | Date | AP Amount | Disc Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 306987 | R | 01/10/11 | SU0006 SUPERIOR BIAS BINDI | 030047 | V006309 | alexv | 02/08/11 | -500.00 | .00 | -500.00 Void |
| 306998 | R | 01/10/11 | AE0006 AETNA, INC | 030004 | V006303 | alexv | 02/02/11 | -8105.87 | .00 | -8105.87 Void |
| 307026 | R | 01/10/11 | TH0003 THE HARTFORD | 030047 | V006308 | alexv | 02/08/11 | -19068.01 | .00 | -19068.01 Void |
| 307028 | R | 01/10/11 | VE0003 VERIZON | 030015 | V006306 | alexv | 02/04/11 | -230.38 | .00 | -230.38 Void |
| 307029 | R | 01/10/11 | VE0016 VERIZON WIRELESS | 030014 | V006305 | alexv | 02/04/11 | -878.72 | .00 | -878.72 Void |
| 307131 | R | 02/01/11 | LA0041 LAUFER GROUP INTERN | 029994 | P067375 | alexv | 02/01/11 | 11034.14 | .00 | 11034.14 |
| 307132 | R | 02/01/11 | CA0062 CASH | 029997 | P067376 | alexv | 02/01/11 | 100.00 | .00 | 100.00 |
| 307133 | R | 02/02/11 | LI0017 LINO BARRALES | 030000 | P067377 | alexv | 02/02/11 | 8276.70 | .00 | 8276.70 |
| 307134 | R | 02/02/11 | AD0003 ADP, INC. | 030005 | P067390 | alexv | 02/02/11 | 768.63 | .00 | 768.63 |
| 307135 | R | 02/02/11 | AD0009 ADVANCED QUALITY LO | 030005 | P067391 | alexv | 02/02/11 | 5190.82 | .00 | 5190.82 |
| 307136 | R | 02/02/11 | BA0028 BARGAINSLA.COM | 030005 | P067392 | alexv | 02/02/11 | 400.00 | .00 | 400.00 |
| 307137 | R | 02/02/11 | FO0002 FOX FABRICS, INC. | 030005 | P067393 | alexv | 02/02/11 | 400.90 | .00 | 400.90 |
| 307138 | R | 02/02/11 | LA0041 LAUFER GROUP INTERN | 030005 | P067394 | alexv | 02/02/11 | 6040.33 | .00 | 6040.33 |
| 307139 | R | 02/02/11 | BR0022 BRAND ID | 030005 | P067395 | alexv | 02/02/11 | 1965.31 | .00 | 1965.31 |
| 307140 | R | 02/02/11 | CO0008 COMPUPUNCH, INC. | 030005 | P067396 | alexv | 02/02/11 | 5108.00 | .00 | 5108.00 |
| 307142 | R | 02/02/11 | TH0056 THE FIRST FINISH, I | 030005 | P067398 | alexv | 02/02/11 | 8466.90 | .00 | 8466.90 |
| 307143 | R | 02/02/11 | UN0028 UNIQUE DENIM  C/O M | 030005 | P067399 | alexv | 02/02/11 | 28152.63 | .00 | 28152.63 |
| 307144 | R | 02/02/11 | YO0004 YOONIMEX, INC. | 030005 | P067401 | alexv | 02/02/11 | 4981.55 | .00 | 4981.55 |
| 307145 | R | 02/02/11 | *VOID* | 030005 | V006304 | alexv | 02/02/11 | .00 | .00 | .00 Void |
| 307146 | R | 02/02/11 | AN0001 ANDREA BERNHOLTZ | 030005 | P067402 | alexv | 02/02/11 | 286.77 | .00 | 286.77 |
| 307147 | R | 02/02/11 | BR0004 BRITTANY DVORIN | 030005 | P067403 | alexv | 02/02/11 | 250.93 | .00 | 250.93 |
| 307148 | R | 02/02/11 | LI0039 LIDIANA FRANCO HERR | 030005 | P067404 | alexv | 02/02/11 | 272.00 | .00 | 272.00 |
| 307149 | R | 02/02/11 | MI0023 MICHAEL BALL | 030005 | P067405 | alexv | 02/02/11 | 14742.34 | .00 | 14742.34 |
| 307150 | R | 02/02/11 | MI0056 MILTON MORATAYA | 030005 | P067406 | alexv | 02/02/11 | 78.65 | .00 | 78.65 |
| 307151 | R | 02/02/11 | FR0015 FRANSUHASI RODRIGUE | 030005 | P067407 | alexv | 02/02/11 | 340.00 | .00 | 340.00 |
| 307152 | R | 02/02/11 | KO0007 KORINIE O'CONNOR | 030005 | P067408 | alexv | 02/02/11 | 1200.00 | .00 | 1200.00 |
| 307153 | R | 02/02/11 | D20001 D2J, INC | 030006 | P067409 | alexv | 02/02/11 | 60320.02 | .00 | 60320.02 |
| 307154 | R | 02/03/11 | 3S0001 3S CORPORATION | 030011 | P067414 | alexv | 02/03/11 | 87.76 | .00 | 87.76 |
| 307155 | R | 02/03/11 | CA0028 CALIFORNIA SWATCH D | 030012 | P067415 | alexv | 02/03/11 | 35.00 | .00 | 35.00 |
| 307156 | R | 02/03/11 | ST0002 STAPLES BUSINESS AD | 030012 | P067416 | alexv | 02/03/11 | 84.42 | .00 | 84.42 |
| | | | IV0002 IVY TEVES | | | | | | | |
| 307157 | R | 02/03/11 | SE0001 SEAN'S EMBROIDERY, | 030013 | P067417 | armando | 02/03/11 | 7022.95 | .00 | 7022.95 |
| 307158 | R | 02/01/11 | RK0002 RKF, LLC | 030018 | P067418 | alexv | 02/04/11 | 50000.00 | .00 | 50000.00 Void |
| 307158 | R | 02/01/11 | RK0002 RKF, LLC | 030060 | V006310 | alexv | 02/11/11 | -50000.00 | .00 | -50000.00 Void |
| 307159 | R | 02/07/11 | PR0028 PREMIUM DENIM OUTLE | 030023 | P067419 | alexv | 02/07/11 | 485.00 | .00 | 485.00 |
| 307160 | R | 02/07/11 | KA0040 KAROL ANN BERGMAN | 030023 | P067420 | alexv | 02/07/11 | 485.00 | .00 | 485.00 Void |
| 307160 | R | 02/07/11 | KA0040 KAROL ANN BERGMAN | 030026 | V006307 | alexv | 02/07/11 | -485.00 | .00 | -485.00 Void |
| 307161 | R | 02/07/11 | UN0009 UNITED LEATHER | 030025 | P067421 | alexv | 02/07/11 | 341.76 | .00 | 341.76 |
| 307162 | R | 02/07/11 | KA0040 KAROL ANN BERGMAN | 030028 | P067422 | alexv | 02/07/11 | 516.25 | .00 | 516.25 |
| 307163 | R | 02/07/11 | 3S0001 3S CORPORATION | 030035 | P067428 | alexv | 02/07/11 | 87.76 | .00 | 87.76 |
| 307164 | R | 02/07/11 | 350001 3525 EASTHAM LLC | 030036 | P067429 | alexv | 02/07/11 | 89550.00 | .00 | 89550.00 |
| 307165 | R | 02/08/11 | VI0021 VICKY LE | 030042 | P067431 | alexv | 02/08/11 | 3288.31 | .00 | 3288.31 |
| 307166 | R | 02/08/11 | VI0021 VICKY LE | 030042 | P067432 | alexv | 02/08/11 | 4657.50 | .00 | 4657.50 |
| 307167 | R | 02/08/11 | CA0003 CALIFORNIA SUPPLY, | 030043 | P067433 | alexv | 02/08/11 | 500.30 | .00 | 500.30 |
| 307168 | R | 02/08/11 | 3S0001 3S CORPORATION | 030043 | P067434 | alexv | 02/08/11 | 131.63 | .00 | 131.63 |
| 307169 | R | 02/08/11 | CA0062 CASH | 030043 | P067435 | alexv | 02/08/11 | 100.00 | .00 | 100.00 |
| 307170 | R | 02/08/11 | PR0028 PREMIUM DENIM OUTLE | 030048 | P067436 | alexv | 02/08/11 | 482.50 | .00 | 482.50 |
| 307171 | R | 02/08/11 | RI0007 RIBBON CONNECTIONS, | 030048 | P067437 | alexv | 02/08/11 | 63.60 | .00 | 63.60 |
| 307172 | R | 02/09/11 | CI0001 CITY OF CULVER CITY | 030051 | P067438 | alexv | 02/09/11 | 245.00 | .00 | 245.00 |
| 307173 | R | 02/09/11 | ES0007 ESTHER PAIK | 030052 | P067439 | alexv | 02/09/11 | 3672.38 | .00 | 3672.38 |

Who: armando                 01 - Rock & Republic Enterprises            Page: 2
Mod: 110312                   A/P Monthly Check Register             Date: 03/21/11
Pgm: apr171 SAPMC          Period 2011-02 To 2011-02 Bank 01 B OF A CORPORATE       Time:  7:21 pm

| Check # | Rec | Check Date | Vendor/Payee | Batch | Ctl # | Ent By | Date | AP Amount | Disc Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 307174 | R | 02/10/11 | PR0028 PREMIUM DENIM OUTLE | 030056 | P067440 | alexv | 02/10/11 | 190.00 | .00 | 190.00 |
| 307175 | R | 02/10/11 | CA0028 CALIFORNIA SWATCH D | 030056 | P067441 | alexv | 02/10/11 | 315.00 | .00 | 315.00 |
| 307176 | R | 02/10/11 | JE0017 JEAN GENIE | 030059 | P067442 | alexv | 02/10/11 | 7141.50 | .00 | 7141.50 |
| 307177 | R | 02/10/11 | UN0028 UNIQUE DENIM  C/O M | 030059 | P067443 | alexv | 02/10/11 | 23073.50 | .00 | 23073.50 |
| 307178 | R | 02/11/11 | RK0002 RKF, LLC | 030061 | P067444 | alexv | 02/11/11 | 50000.00 | .00 | 50000.00 |
| 307179 | R | 02/11/11 | ST0002 STAPLES BUSINESS AD | 030062 | P067447 | alexv | 02/11/11 | 85.24 | .00 | 85.24 |
| | | | IV0002 IVY TEVES | | | | | | | |
| 307180 | R | 02/11/11 | LI0015 LILI FAKHARI | 030065 | P067448 | alexv | 02/11/11 | 2630.70 | .00 | 2630.70 |
| 307181 | R | 02/11/11 | UN0009 UNITED LEATHER | 030066 | P067449 | alexv | 02/11/11 | 1533.01 | .00 | 1533.01 |
| 307182 | R | 02/14/11 | AN0001 ANDREA BERNHOLTZ | 030070 | P067450 | alexv | 02/14/11 | 5818.16 | .00 | 5818.16 |
| 307183 | R | 02/14/11 | BR0004 BRITTANY DVORIN | 030070 | P067451 | alexv | 02/14/11 | 200.38 | .00 | 200.38 |
| 307184 | R | 02/14/11 | CR0019 CRYSTAL MASON | 030070 | P067452 | alexv | 02/14/11 | 67.70 | .00 | 67.70 |
| 307185 | R | 02/14/11 | KE0013 KENT ROSS | 030070 | P067453 | alexv | 02/14/11 | 174.00 | .00 | 174.00 |
| 307186 | R | 02/14/11 | LI0039 LIDIANA FRANCO HERR | 030070 | P067454 | alexv | 02/14/11 | 680.00 | .00 | 680.00 |
| 307187 | R | 02/14/11 | LI0015 LILI FAKHARI | 030070 | P067455 | alexv | 02/14/11 | 2000.00 | .00 | 2000.00 |
| 307188 | R | 02/14/11 | LI0017 LINO BARRALES | 030070 | P067456 | alexv | 02/14/11 | 471.53 | .00 | 471.53 |
| 307189 | R | 02/14/11 | MI0023 MICHAEL BALL | 030070 | P067457 | alexv | 02/14/11 | 11606.33 | .00 | 11606.33 |
| 307190 | R | 02/14/11 | VI0025 VIET DO | 030070 | P067458 | alexv | 02/14/11 | 374.40 | .00 | 374.40 |
| 307191 | R | 02/14/11 | BA0025 BAYLANE, INC | 030070 | P067459 | alexv | 02/14/11 | 1400.00 | .00 | 1400.00 |
| 307192 | R | 02/14/11 | FR0015 FRANSUHASI RODRIGUE | 030070 | P067460 | alexv | 02/14/11 | 612.00 | .00 | 612.00 |
| 307193 | R | 02/14/11 | KO0007 KORTNIE O'CONNOR | 030070 | P067461 | alexv | 02/14/11 | 800.00 | .00 | 800.00 |
| 307194 | R | 02/14/11 | JA0003 JANE LEE | 030070 | P067462 | alexv | 02/14/11 | 2977.85 | .00 | 2977.85 |
| 307195 | R | 02/14/11 | D20001 D2J, INC | 030071 | P067463 | armando | 02/14/11 | 30000.00 | .00 | 30000.00 |
| 307196 | R | 02/15/11 | YO0004 YOONIMEX, INC. | 030075 | P067476 | alexv | 02/15/11 | 6054.85 | .00 | 6054.85 |
| 307197 | R | 02/15/11 | CO0008 COMPUPUNCH, INC. | 030075 | P067477 | alexv | 02/15/11 | 15899.45 | .00 | 15899.45 |
| 307198 | R | 02/15/11 | UN0028 UNIQUE DENIM  C/O M | 030075 | P067478 | alexv | 02/15/11 | 20183.00 | .00 | 20183.00 |
| 307199 | R | 02/15/11 | JE0017 JEAN GENIE | 030075 | P067479 | alexv | 02/15/11 | 7167.50 | .00 | 7167.50 |
| 307200 | R | 02/15/11 | *VOID* | 030075 | V006312 | alexv | 02/15/11 | .00 | .00 | .00 Void |
| 307201 | R | 02/15/11 | D20001 D2J, INC | 030075 | P067480 | alexv | 02/15/11 | 20695.71 | .00 | 20695.71 |
| 307202 | R | 02/15/11 | TO0018 TOP JEANS CORP | 030076 | P067481 | alexv | 02/15/11 | 1391.00 | .00 | 1391.00 |
| 307203 | R | 02/16/11 | AL0080 ALLISON GIMBEL | 030079 | P067494 | alexv | 02/16/11 | 626.51 | .00 | 626.51 |
| 307204 | R | 02/16/11 | RO0036 ROSANNA EUSEBIO | 030079 | P067495 | alexv | 02/16/11 | 1003.23 | .00 | 1003.23 |
| 307205 | R | 02/16/11 | AE0006 AETNA, INC | 030080 | P067496 | alexv | 02/16/11 | 38811.18 | .00 | 38811.18 |
| 307206 | R | 02/16/11 | CI0018 CIGNA HEALTHCARE | 030080 | P067497 | alexv | 02/16/11 | 4987.28 | .00 | 4987.28 |
| 307207 | R | 02/16/11 | DI0011 DISCOVERY BENEFITS | 030080 | P067498 | alexv | 02/16/11 | 219.67 | .00 | 219.67 |
| 307208 | R | 02/16/11 | DO0004 DOWNTOWN ELECTRIC, | 030080 | P067499 | alexv | 02/16/11 | 686.52 | .00 | 686.52 |
| 307209 | R | 02/16/11 | IN0001 INNOVATIVE SYSTEMS, | 030080 | P067500 | alexv | 02/16/11 | 1282.56 | .00 | 1282.56 |
| 307210 | R | 02/16/11 | PE0023 PERFECT PROTECTIVE | 030080 | P067501 | alexv | 02/16/11 | 5471.25 | .00 | 5471.25 |
| 307211 | R | 02/16/11 | PR0022 PREMIUM FINANCING S | 030080 | P067502 | alexv | 02/16/11 | 9634.54 | .00 | 9634.54 |
| 307212 | R | 02/16/11 | SO0003 SOUTHERN CALIFORNIA | 030080 | P067503 | alexv | 02/16/11 | 2584.17 | .00 | 2584.17 |
| 307213 | R | 02/16/11 | TH0003 THE HARTFORD | 030080 | P067504 | alexv | 02/16/11 | 19068.01 | .00 | 19068.01 |
| 307214 | R | 02/16/11 | UN0017 UNUM LIFE INSURANCE | 030080 | P067505 | alexv | 02/16/11 | 423.23 | .00 | 423.23 |
| 307215 | R | 02/16/11 | MI0023 MICHAEL BALL | 030080 | P067506 | alexv | 02/16/11 | 33400.00 | .00 | 33400.00 |
| 307216 | R | 02/16/11 | 3S0001 3S CORPORATION | 030080 | P067507 | alexv | 02/16/11 | 175.52 | .00 | 175.52 Void |
| 307216 | R | 02/16/11 | 3S0001 3S CORPORATION | 030091 | V006314 | alexv | 02/18/11 | -175.52 | .00 | -175.52 Void |
| 307217 | R | 02/17/11 | AD0009 ADVANCED QUALITY LO | 030081 | P067508 | alexv | 02/17/11 | 7298.33 | .00 | 7298.33 |
| 307218 | R | 02/17/11 | RF0001 RFM CONSULTING GROU | 030082 | P067509 | alexv | 02/17/11 | 3000.00 | .00 | 3000.00 |
| 307219 | R | 02/17/11 | TM0009 T MOBILE - 9678 | 030082 | P067510 | alexv | 02/17/11 | 231.51 | .00 | 231.51 |
| 307220 | R | 02/17/11 | *VOID* | 030086 | V006313 | alexv | 02/17/11 | .00 | .00 | .00 Void |
| 307221 | R | 02/17/11 | CA0010 PETTY CASH | 030086 | P067511 | alexv | 02/17/11 | 100.00 | .00 | 100.00 |
| | | | IV0002 IVY TEVES | | | | | | | |

-----------------------------------------------------------------------------------------------------------------------

|         | Check   |                    |        |         |        |          | AP       | Disc   | Check        |
| Check # | Rec Date | Vendor/Payee      | Batch  | Ctl #   | Ent By | Date     | Amount   | Amount | Amount       |
|---------|----------|-------------------|--------|---------|--------|----------|----------|--------|--------------|
| 307222 R | 02/18/11 | 3S0001 3S CORPORATION | 030093 | P067512 | alexv | 02/18/11 | 175.51 | .00 | 175.51 |
|         |          | VI0025 VIET DO    |        |         |        |          |          |        |              |
| 307223 R | 02/18/11 | MA0150 MARCELINO GONZALES | 030093 | P067513 | alexv | 02/18/11 | 259.80 | .00 | 259.80 |
| 307224 R | 02/18/11 | LE0005 LESLIE FUENTES | 030093 | P067514 | alexv | 02/18/11 | 760.00 | .00 | 760.00 |
| 307225 R | 02/18/11 | ME0034 MELISSA PIZZUTO | 030093 | P067515 | alexv | 02/18/11 | 740.52 | .00 | 740.52 |
| 307226 R | 02/18/11 | SA0048 SAM CHANACHOK (DO N | 030093 | P067516 | alexv | 02/18/11 | 1194.93 | .00 | 1194.93 Void |
| 307226 R | 02/18/11 | SA0048 SAM CHANACHOK (DO N | 030101 | V006315 | alexv | 02/18/11 | -1194.93 | .00 | -1194.93 Void |
| 307227 R | 02/18/11 | CR0007 CRISTINA DE AGUILAR | 030093 | P067517 | alexv | 02/18/11 | 144.00 | .00 | 144.00 |
| 307228 R | 02/18/11 | GA0016 GABRIEL GONZALES CO | 030093 | P067518 | alexv | 02/18/11 | 227.25 | .00 | 227.25 |
| 307229 R | 02/18/11 | RA0021 RAFAEL ALVIRDE | 030093 | P067519 | alexv | 02/18/11 | 464.00 | .00 | 464.00 |
| 307230 R | 02/18/11 | SU0023 SUSAN HERNANDEZ | 030093 | P067520 | alexv | 02/18/11 | 1380.00 | .00 | 1380.00 |
| 307231 R | 02/18/11 | BE0005 BENTLEY BEVERLY HIL | 030093 | P067521 | alexv | 02/18/11 | 4657.91 | .00 | 4657.91 |
| 307232 R | 02/18/11 | CA0003 CALIFORNIA SUPPLY, | 030094 | P067522 | alexv | 02/18/11 | 224.52 | .00 | 224.52 |
| 307233 R | 02/18/11 | *VOID* | 030102 | V006316 | alexv | 02/18/11 | .00 | .00 | .00 Void |
| 307234 R | 02/18/11 | VA0016 VACHIRAPORN CHANACH | 030102 | P067523 | alexv | 02/18/11 | 1194.93 | .00 | 1194.93 |
| 307235 R | 02/22/11 | KA0029 KATHY HOFFMAN | 030104 | P067524 | alexv | 02/22/11 | 3192.89 | .00 | 3192.89 |
| 307236 R | 02/22/11 | JE0058 JESSICA BARRAGAN | 030104 | P067525 | alexv | 02/22/11 | 1058.89 | .00 | 1058.89 |
| 307237 R | 02/22/11 | ME0036 MEGAN M. KLOPP | 030104 | P067526 | alexv | 02/22/11 | 581.80 | .00 | 581.80 |
| 307238 R | 02/22/11 | VI0024 VIVIANA VAN HORST | 030104 | P067527 | alexv | 02/22/11 | 804.74 | .00 | 804.74 Void |
| 307238 R | 02/22/11 | VI0024 VIVIANA VAN HORST | 030138 | V006323 | alexv | 03/01/11 | -804.74 | .00 | -804.74 Void |
| 307239 R | 02/22/11 | TI0015 TIANA H. VALDEZ | 030104 | P067528 | alexv | 02/22/11 | 1544.45 | .00 | 1544.45 |
| 307240 R | 02/22/11 | BR0042 BRITTANY McNEELY | 030104 | P067529 | alexv | 02/22/11 | 692.01 | .00 | 692.01 |
| 307241 R | 02/22/11 | RI0025 RICHARD SANCHEZ | 030104 | P067530 | alexv | 02/22/11 | 5241.48 | .00 | 5241.48 |
| 307242 R | 02/22/11 | CO0075 COPIER TRANSPORT | 030105 | P067531 | alexv | 02/22/11 | 706.00 | .00 | 706.00 |
| 307243 R | 02/22/11 | OF0005 OFELIA DIAZ | 030105 | P067532 | alexv | 02/22/11 | 300.00 | .00 | 300.00 |
| 307244 R | 02/22/11 | LA0074 LA CIENEGA JEFFRSON | 030105 | P067533 | alexv | 02/22/11 | 600.00 | .00 | 600.00 |
| 307245 R | 02/24/11 | *VOID* | 030108 | V006320 | alexv | 02/24/11 | .00 | .00 | .00 Void |
| 307246 R | 02/24/11 | *VOID* | 030108 | V006321 | alexv | 02/24/11 | .00 | .00 | .00 Void |
| 307247 R | 02/24/11 | TI0015 TIANA H. VALDEZ | 030108 | P067534 | alexv | 02/24/11 | 1912.85 | .00 | 1912.85 Void |
| 307247 R | 02/24/11 | TI0015 TIANA H. VALDEZ | 030119 | V006322 | alexv | 02/24/11 | -1912.85 | .00 | -1912.85 Void |
| 307248 R | 02/24/11 | VI0024 VIVIANA VAN HORST | 030108 | P067535 | alexv | 02/24/11 | 422.97 | .00 | 422.97 |
| 307249 R | 02/24/11 | TI0015 TIANA H. VALDEZ | 030109 | P067536 | alexv | 02/24/11 | 368.40 | .00 | 368.40 |
| 307250 R | 02/24/11 | AD0009 ADVANCED QUALITY LO | 030121 | P067537 | alexv | 02/24/11 | 25347.67 | .00 | 25347.67 |
| 307252 R | 02/24/11 | DI0026 DICKENS ELECTRIC | 030121 | P067539 | alexv | 02/24/11 | 2375.60 | .00 | 2375.60 |
| 307254 R | 02/24/11 | FO0003 FOUR SEASON PAINTIN | 030121 | P067541 | alexv | 02/24/11 | 3909.00 | .00 | 3909.00 |
| 307255 R | 02/24/11 | IN0001 INNOVATIVE SYSTEMS, | 030121 | P067542 | alexv | 02/24/11 | 3003.05 | .00 | 3003.05 |
| 307256 R | 02/24/11 | MI0046 MINUK KIM | 030121 | P067543 | alexv | 02/24/11 | 4300.00 | .00 | 4300.00 |
| 307257 R | 02/24/11 | PE0023 PERFECT PROTECTIVE | 030121 | P067544 | alexv | 02/24/11 | 2760.00 | .00 | 2760.00 |
| 307258 R | 02/24/11 | PI0001 PITNEY BOWES | 030121 | P067546 | alexv | 02/24/11 | 2805.90 | .00 | 2805.90 |
| 307259 R | 02/24/11 | RF0001 RFM CONSULTING GROU | 030121 | P067547 | alexv | 02/24/11 | 1500.00 | .00 | 1500.00 |
| 307260 R | 02/24/11 | SO0003 SOUTHERN CALIFORNIA | 030121 | P067548 | alexv | 02/24/11 | 2996.05 | .00 | 2996.05 |
| 307261 R | 02/24/11 | VI0021 VICKY LE | 030121 | P067549 | alexv | 02/24/11 | 273.65 | .00 | 273.65 |
| 307262 R | 02/24/11 | D20001 D2J, INC | 030121 | P067550 | alexv | 02/24/11 | 50000.00 | .00 | 50000.00 |
| 307263 R | 02/24/11 | AD0001 ADAM BICE | 030121 | P067551 | alexv | 02/24/11 | 494.84 | .00 | 494.84 |
| 307264 R | 02/24/11 | CA0063 CAESAR PENNEY | 030121 | P067552 | alexv | 02/24/11 | 106.07 | .00 | 106.07 |
| 307265 R | 02/24/11 | CH0004 CHAD KLADSTRUP | 030121 | P067553 | alexv | 02/24/11 | 457.82 | .00 | 457.82 |
| 307266 R | 02/24/11 | KE0013 KENT ROSS | 030121 | P067554 | alexv | 02/24/11 | 224.00 | .00 | 224.00 |
| 307267 R | 02/24/11 | LI0039 LIDIANA FRANCO HERR | 030121 | P067555 | alexv | 02/24/11 | 340.00 | .00 | 340.00 |
| 307268 R | 02/24/11 | MA0104 MATTHEW FRITCH | 030121 | P067556 | alexv | 02/24/11 | 300.75 | .00 | 300.75 |
| 307269 R | 02/24/11 | MI0056 MILTON MORATAYA | 030121 | P067557 | alexv | 02/24/11 | 578.19 | .00 | 578.19 |

Who: armando      01 - Rock & Republic Enterprises     Page: 4
Mod: 110312         A/P Monthly Check Register      Date: 03/21/11
Pgm: apr171 SAPMC     Period 2011-02 To 2011-02 Bank 01 B OF A CORPORATE   Time:  7:21 pm

| Check # | Rec | Check Date | Vendor/Payee | Batch | Ctl # | Ent By | Date | AP Amount | Disc Amount | Check Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 307270 | R | 02/24/11 | CR0007 CRISTINA DE AGUILAR | 030121 | P067559 | alexv | 02/24/11 | 1048.00 | .00 | 1048.00 |
| 307271 | R | 02/24/11 | FR0015 FRANSUHASI RODRIGUE | 030121 | P067560 | alexv | 02/24/11 | 340.00 | .00 | 340.00 |
| 307272 | R | 02/24/11 | GA0016 GABRIEL GONZALES CO | 030121 | P067561 | alexv | 02/24/11 | 367.50 | .00 | 367.50 |
| 307273 | R | 02/24/11 | JA0053 JACKIE GONZALEZ | 030121 | P067562 | alexv | 02/24/11 | 1412.66 | .00 | 1412.66 |
| 307274 | R | 02/24/11 | JA0056 JAIME ALVIRDE | 030121 | P067563 | alexv | 02/24/11 | 152.00 | .00 | 152.00 |
| 307275 | R | 02/24/11 | LE0027 LESBIA HERRERA | 030121 | P067564 | alexv | 02/24/11 | 204.00 | .00 | 204.00 |
| 307276 | R | 02/24/11 | LE0005 LESLIE FUENTES | 030121 | P067565 | alexv | 02/24/11 | 992.00 | .00 | 992.00 |
| 307277 | R | 02/24/11 | RA0021 RAFAEL ALVIRDE | 030121 | P067566 | alexv | 02/24/11 | 1096.00 | .00 | 1096.00 |
| 307278 | R | 02/24/11 | ME0034 MELISSA PIZZUTO | 030121 | P067567 | alexv | 02/24/11 | 1102.32 | .00 | 1102.32 |
| 307279 | R | 02/24/11 | VA0016 VACHIRAPORN CHANACH | 030121 | P067569 | alexv | 02/24/11 | 1035.04 | .00 | 1035.04 |
| 307280 | R | 02/25/11 | CI0022 CIT TECHNOLOGY FINA | 030123 | P067570 | alexv | 02/25/11 | 15192.63 | .00 | 15192.63 |
| 307281 | R | 02/25/11 | DI0026 DICKENS ELECTRIC | 030128 | P067571 | alexv | 02/25/11 | 1818.25 | .00 | 1818.25 |
| 307282 | R | 02/28/11 | MI0023 MICHAEL BALL | 030130 | P067583 | alexv | 02/28/11 | 25000.00 | .00 | 25000.00 |
| 307283 | R | 02/28/11 | AL0052 ALPI USA PACIFIC IN | 030131 | P067584 | alexv | 02/28/11 | 7153.91 | .00 | 7153.91 |
| 307284 | R | 02/28/11 | CA0021 CANON BUSINESS SOLU | 030135 | P067592 | alexv | 02/28/11 | 582.43 | .00 | 582.43 |
| 307285 | R | 02/28/11 | CO0016 COSTCO WHOLESALE | 030136 | P067593 | alexv | 02/28/11 | 977.38 | .00 | 977.38 Void |
| 10000535 | R | 02/02/11 | JO0053 JOSE CASTELLON | 030001 | P067378 | alexv | 02/02/11 | 920.10 | .00 | 920.10 |
| 10000536 | R | 02/02/11 | JU0023 JUSTIN MEISTER | 030001 | P067379 | alexv | 02/02/11 | 914.76 | .00 | 914.76 |
| 10000537 | R | 02/02/11 | FE0002 FERNANDO SERVIN | 030001 | P067380 | alexv | 02/02/11 | 1067.19 | .00 | 1067.19 |
| 10000538 | R | 02/02/11 | MA0020 MARIA LOPEZ | 030001 | P067381 | alexv | 02/02/11 | 962.92 | .00 | 962.92 |
| 10000539 | R | 02/02/11 | AL0004 ALBERTO SERVIN | 030001 | P067382 | alexv | 02/02/11 | 1197.23 | .00 | 1197.23 |
| 10000540 | R | 02/02/11 | BR0039 BRITTANY BAUMANN | 030001 | P067383 | alexv | 02/02/11 | 1066.24 | .00 | 1066.24 |
| 10000541 | R | 02/02/11 | MI0065 MILES JEFFRIES | 030001 | P067384 | alexv | 02/02/11 | 1154.07 | .00 | 1154.07 |
| 10000542 | R | 02/02/11 | AL0077 ALEXANDRA MACIEL | 030001 | P067385 | alexv | 02/02/11 | 454.36 | .00 | 454.36 |
| 10000543 | R | 02/02/11 | DW0001 DWAYNE MCNEIL | 030001 | P067386 | alexv | 02/02/11 | 658.22 | .00 | 658.22 |
| 10000544 | R | 02/02/11 | JO0056 JOSE MOREL | 030001 | P067387 | alexv | 02/02/11 | 459.72 | .00 | 459.72 |
| 10000545 | R | 02/02/11 | JE0052 JESSICA PURTELL | 030001 | P067388 | alexv | 02/02/11 | 471.05 | .00 | 471.05 |
| 10000546 | R | 02/02/11 | RI0021 RIKU SAWAI | 030001 | P067389 | alexv | 02/02/11 | 406.82 | .00 | 406.82 |
| 10000547 | R | 02/16/11 | JO0053 JOSE CASTELLON | 030078 | P067482 | alexv | 02/16/11 | 929.69 | .00 | 929.69 |
| 10000548 | R | 02/16/11 | JU0023 JUSTIN MEISTER | 030078 | P067483 | alexv | 02/16/11 | 914.77 | .00 | 914.77 |
| 10000549 | R | 02/16/11 | FE0002 FERNANDO SERVIN | 030078 | P067484 | alexv | 02/16/11 | 1094.79 | .00 | 1094.79 |
| 10000550 | R | 02/16/11 | MA0020 MARIA LOPEZ | 030078 | P067485 | alexv | 02/16/11 | 1165.13 | .00 | 1165.13 |
| 10000551 | R | 02/16/11 | AL0004 ALBERTO SERVIN | 030078 | P067486 | alexv | 02/16/11 | 1798.42 | .00 | 1798.42 |
| 10000552 | R | 02/16/11 | BR0039 BRITTANY BAUMANN | 030078 | P067487 | alexv | 02/16/11 | 972.20 | .00 | 972.20 |
| 10000553 | R | 02/16/11 | MI0065 MILES JEFFRIES | 030078 | P067488 | alexv | 02/16/11 | 1538.51 | .00 | 1538.51 |
| 10000554 | R | 02/16/11 | AL0077 ALEXANDRA MACIEL | 030078 | P067489 | alexv | 02/16/11 | 427.23 | .00 | 427.23 |
| 10000555 | R | 02/16/11 | DW0001 DWAYNE MCNEIL | 030078 | P067490 | alexv | 02/16/11 | 606.74 | .00 | 606.74 |
| 10000556 | R | 02/16/11 | JO0056 JOSE MOREL | 030078 | P067491 | alexv | 02/16/11 | 315.44 | .00 | 315.44 |
| 10000557 | R | 02/16/11 | JE0052 JESSICA PURTELL | 030078 | P067492 | alexv | 02/16/11 | 211.00 | .00 | 211.00 |
| 10000558 | R | 02/16/11 | RI0021 RIKU SAWAI | 030078 | P067493 | alexv | 02/16/11 | 271.72 | .00 | 271.72 |
| 021511-WO | R | 02/15/11 | AE0006 AETNA, INC | 030069 | P067475 | alexv | 02/15/11 | .00 | .00 | .00 |
| 020111-W20 | R | 02/01/11 | RE0036 RELATIONAL TECHNOLO | 030009 | P067410 | alexv | 02/03/11 | 15314.62 | .00 | 15314.62 |
| 020211-W20 | R | 02/02/11 | AD0020 ADP | 030009 | P067411 | alexv | 02/03/11 | 223499.61 | .00 | 223499.61 |
| 020211-W21 | R | 02/02/11 | AD0020 ADP | 030009 | P067412 | alexv | 02/03/11 | 129181.17 | .00 | 129181.17 |
| 020211-W22 | R | 02/02/11 | DO0019 DONLIN, RECANO & CO | 030009 | P067413 | alexv | 02/03/11 | 1000.00 | .00 | 1000.00 |
| 020211-W23 | R | 02/02/11 | RO0003 ROCK AND REPUBLIC | 030072 | P067465 | armando | 02/14/11 | 2000.00 | .00 | 2000.00 |
| 020411-W02 | R | 02/04/11 | AD0003 ADP, INC. | 030072 | P067466 | armando | 02/14/11 | 1500.00 | .00 | 1500.00 |
| 020411-W03 | R | 02/04/11 | CO0009 CON EDISON | 030072 | P067467 | armando | 02/14/11 | 50.72 | .00 | 50.72 |
| 020411-W07 | R | 02/04/11 | UP0004 UPS | 030072 | P067468 | armando | 02/14/11 | 20.00 | .00 | 20.00 |
| 020411-W20 | R | 02/04/11 | AC0007 ACTION CARTING | 030129 | P067572 | alexv | 02/28/11 | 354.72 | .00 | 354.72 |

**MOR-1 (CON'T)**

Who: armando                   01 - Rock & Republic Enterprises                        Page: 5
Mod: 110312                        A/P Monthly Check Register                        Date: 03/21/11
Pgm: apr171 SAPMC        Period 2011-02 To 2011-02 Bank 01 B OF A CORPORATE          Time:  7:21 pm

| Check # | Rec | Check Date | Vendor/Payee | Batch | Ctl # | Ent By | Date | AP Amount | Disc Amount | Check Amount |
|---------|-----|------------|--------------|-------|-------|--------|------|-----------|-------------|--------------|
| 020411-W21 | R | 02/04/11 | AI0013 AIR PARK INTERNATIO | 030129 | P067573 | alexv | 02/28/11 | 475.00 | .00 | 475.00 |
| 020411-W22 | R | 02/04/11 | OL0006 OLIMPIAS SPA | 030129 | P067574 | alexv | 02/28/11 | 254.23 | .00 | 254.23 |
| 020711-W02 | R | 02/07/11 | BU0002 U. S. BUREAU OF CUS | 030072 | P067469 | armando | 02/14/11 | 565.28 | .00 | 565.28 |
| 020711-W20 | R | 02/07/11 | TW0003 TWIN DRAGON MARKETI | 030129 | P067575 | alexv | 02/28/11 | 28016.66 | .00 | 28016.66 |
| 021011-W01 | R | 02/10/11 | BU0002 U. S. BUREAU OF CUS | 030072 | P067470 | armando | 02/14/11 | 32778.39 | .00 | 32778.39 |
| 021111-W02 | R | 02/11/11 | BU0002 U. S. BUREAU OF CUS | 030072 | P067471 | armando | 02/14/11 | 5724.64 | .00 | 5724.64 |
| 021111-W03 | R | 02/11/11 | UP0004 UPS | 030072 | P067472 | armando | 02/14/11 | 20.00 | .00 | 20.00 |
| 021111-W04 | R | 02/11/11 | AD0003 ADP, INC. | 030072 | P067473 | armando | 02/14/11 | 335.48 | .00 | 335.48 |
| 021111-W20 | R | 02/11/11 | PL0010 PLATINUM DESIGN GRO | 030129 | P067576 | alexv | 02/28/11 | 19840.50 | .00 | 19840.50 |
| 021411-W01 | R | 02/28/11 | BU0002 U. S. BUREAU OF CUS | 030244 | P067785 | armando | 03/20/11 | 4449.82 | .00 | 4449.82 |
| 021511-W20 | R | 02/15/11 | BA0018 BANC OF AMERICA LEA | 030129 | P067577 | alexv | 02/28/11 | 8612.36 | .00 | 8612.36 |
| 021511-W21 | R | 02/15/11 | DI0011 DISCOVERY BENEFITS | 030129 | P067578 | alexv | 02/28/11 | 75.00 | .00 | 75.00 |
| 021511-W22 | R | 02/15/11 | TR0003 TRC CANDIANI DENIM | 030129 | P067579 | alexv | 02/28/11 | 317.46 | .00 | 317.46 |
| 021611-W20 | R | 02/16/11 | AD0020 ADP | 030129 | P067580 | alexv | 02/28/11 | 220907.24 | .00 | 220907.24 |
| 021611-W21 | R | 02/16/11 | AD0020 ADP | 030129 | P067581 | alexv | 02/28/11 | 119494.93 | .00 | 119494.93 |
| 021811-W01 | R | 02/28/11 | AD0003 ADP, INC. | 030244 | P067784 | armando | 03/20/11 | 78.40 | .00 | 78.40 |
| 021811-W20 | R | 02/18/11 | CO0009 CON EDISON | 030129 | P067582 | alexv | 02/28/11 | 504.62 | .00 | 504.62 |
| 021811-W21 | R | 02/18/11 | CO0009 CON EDISON | 030129 | P067586 | alexv | 02/28/11 | 263.76 | .00 | 263.76 |
| 021811-W23 | R | 02/18/11 | UP0004 UPS | 030129 | P067587 | alexv | 02/28/11 | 75.00 | .00 | 75.00 |
| 021811-W24 | R | 02/18/11 | KI0014 KIPAS TEXTILES (DEN | 030129 | P067588 | alexv | 02/28/11 | 17003.71 | .00 | 17003.71 |
|  |  |  | KI0015 KIPAS TEXTILES |  |  |  |  |  |  |  |
| 022211-W20 | R | 02/22/11 | CH0016 CHASE AUTO FINANCE | 030129 | P067589 | alexv | 02/28/11 | 2000.00 | .00 | 2000.00 |
| 022211-W21 | R | 02/22/11 | CH0016 CHASE AUTO FINANCE | 030129 | P067590 | alexv | 02/28/11 | 2000.00 | .00 | 2000.00 |
| 022211-W22 | R | 02/22/11 | PA0048 PACIFIC WHOLESALE, | 030129 | P067595 | alexv | 03/01/11 | 35000.00 | .00 | 35000.00 |
| 022211-W23 | R | 02/22/11 | CO0068 COLEMAN FROST, LLP | 030129 | P067596 | alexv | 03/01/11 | 10000.00 | .00 | 10000.00 |
| 022411-W01 | R | 02/28/11 | AD0003 ADP, INC. | 030244 | P067782 | armando | 03/20/11 | 2030.50 | .00 | 2030.50 |
| 022411-W20 | R | 02/24/11 | NE0014 NEW EDGE NETWORKS | 030207 | P067683 | alexv | 03/11/11 | 5593.64 | .00 | 5593.64 |
| 022511-W01 | R | 02/28/11 | AD0003 ADP, INC. | 030244 | P067783 | armando | 03/20/11 | 517.43 | .00 | 517.43 |
| 022511-W20 | R | 03/25/11 | UP0004 UPS | 030207 | P067684 | alexv | 03/11/11 | 93.58 | .00 | 93.58 |
| 022811-W20 | R | 02/28/11 | BE0009 BENTLEY FINANCIAL S | 030207 | P067685 | alexv | 03/11/11 | 3885.02 | .00 | 3885.02 |
| 022811-W21 | R | 02/28/11 | RU0006 RUESCH INTERNATIONA | 030207 | P067686 | alexv | 03/11/11 | 60.00 | .00 | 60.00 |

```
                        B OF A CORPORATE Total =>        1682372.41        .00       1682372.41
```

```
----------------------------------------------------------------------------------------------------
                Check                                                                  AP      Disc      Check
Check #   Rec   Date    Vendor/Payee          Batch   Ctl #    Ent By     Date      Amount    Amount     Amount
----------------------------------------------------------------------------------------------------
013111-W20 R  01/31/11  RC0002 RCN            030038  P067430 alexv     02/07/11    879.94      .00      879.94
                                                                                  ------------------------------------------
                                              AMEX DEPOSIT Total =>                 879.94      .00      879.94
```

# Rock & Republic Enterprises, Inc.
## Statements of Operations

| | Feb | Cumulative-Filing to Date | Sales |
|---|---|---|---|
| *Revenue* | | | |
| Gross Sales | 2,387.9 | 4,322.5 | 119.8% |
| *Total Revenue* | 2,387.9 | 4,322.5 | 119.8% |
| | | | |
| *Dilution* | | | |
| Discounts | (113.0) | (135.7) | -3.8% |
| Returns & Allowances | (133.9) | (577.5) | -16.0% |
| *Total Dilution* | (246.9) | (713.1) | |
| | -10.3% | | |
| | | | |
| ***Net sales*** | **2,140.9** | **3,609.3** | 100.0% |
| | | | |
| *Cost of goods sold* | 1,561.9 | 2,669.2 | |
| | | | |
| ***Gross profit*** | **579.0** | **940.2** | 26.0% |
| | | | |
| *Operating expenses* | | | |
| Administrative | | | |
| Salaries - Admin | 53.3 | 132.5 | 3.7% |
| Payroll taxes - Admin | 5.1 | 17.4 | 0.5% |
| Emp Benefits:Health - Admin | 43.2 | 39.4 | 1.1% |
| Emp Benefits:401k - Admin | 0.0 | 0.0 | 0.0% |
| Emp Benefits: Vac- Admin | 0.0 | (40.8) | -1.1% |
| Emp Benefits: Other- Admin | 0.0 | 0.0 | 0.0% |
| W/Comp ins - Admin | 0.0 | 19.2 | 0.5% |
| Subscriptions - Admin | 0.0 | 0.0 | 0.0% |
| Automobile - Admin | (3.1) | 6.4 | 0.2% |
| Computer expense - Admin | 0.0 | 0.0 | 0.0% |
| Entertainment & meals - Admin | 0.1 | 0.1 | 0.0% |
| Equipment rental - Admin | 7.4 | 16.3 | 0.5% |
| Bank charges - Admin | 3.3 | 3.6 | 0.1% |
| Penalties & Late Fees - Admin | 0.6 | 0.6 | 0.0% |
| Interest Expense - Admin | 51.0 | 102.2 | 2.8% |
| Interest Income - Admin | (0.0) | (0.0) | 0.0% |
| Factor - interest - Admin | 0.0 | 0.0 | 0.0% |
| Factor - other - Admin | 0.0 | 0.0 | 0.0% |
| Freight Out - Admin | 0.5 | 1.0 | 0.0% |
| Insurance - general - Admin | 4.1 | 29.6 | 0.8% |
| Office supplies - Admin | 2.2 | 5.0 | 0.1% |
| Other income - Admin | (25.9) | (26.0) | -0.7% |
| Outside services - Admin | 10.6 | 22.0 | 0.6% |
| Professional fees - Legal Othr | 20.9 | 38.2 | 1.1% |
| Rent - Admin | 89.6 | 89.6 | 2.5% |
| Repairs & maintenance - Admin | (0.1) | 0.5 | 0.0% |
| Reorganization Fees | 389.1 | 967.4 | 26.8% |
| Security - Admin | 2.0 | 2.2 | 0.1% |
| Taxes & licenses - Admin | 45.8 | 45.8 | 1.3% |
| Telephone/Communications - Admin | 8.7 | 24.4 | 0.7% |
| Travel - Admin | 0.1 | 0.1 | 0.0% |
| Utilities - Admin | 1.6 | 11.2 | 0.3% |
| Web Hosting - Admin | 1.5 | 5.5 | 0.2% |
| Misc expenses - Admin | 0.3 | 1.1 | 0.0% |
| *Total Administrative* | **719.4** | **1,531.9** | 42.4% |

# Rock & Republic Enterprises, Inc.
## Statements of Operations

| | 2011 | | |
|---|---|---|---|
| | **Feb** | **Cumulative-**<br>**Filing to Date** | **Sales** |
| *Customer Services* | | | |
| Salaries - CS | 16.3 | 38.7 | 1.1% |
| Payroll taxes - CS | 1.3 | 5.2 | 0.1% |
| Emp Benefits:Health - CS | (0.1) | (0.6) | 0.0% |
| Emp Benefits: Vac- CS | 0.0 | (16.7) | -0.5% |
| Freight - CS | 0.0 | 0.4 | 0.0% |
| Travel - CS | 0.0 | 0.0 | 0.0% |
| *Total Customer Services* | **17.4** | **27.0** | 0.7% |
| *Design* | | | |
| Salaries - Dsgn | 35.8 | 100.8 | 2.8% |
| Payroll taxes - Dsgn | 2.7 | 15.7 | 0.4% |
| Emp Benefits:health - Dsgn | (0.5) | (3.4) | -0.1% |
| Emp Benefits:Vac - Dsgn | 0.0 | (65.3) | -1.8% |
| Subscriptions - Dsgn | 0.0 | 0.0 | 0.0% |
| Travel - Dsgn | 0.0 | 0.0 | 0.0% |
| Auto Expenses - Dsgn | 0.0 | 0.0 | 0.0% |
| Office supplies - Dsgn | 0.2 | 0.4 | 0.0% |
| Outside services - Dsgn | 4.0 | 4.0 | 0.1% |
| Sample Fabric - Dsgn | 2.9 | 5.8 | 0.2% |
| Sample Trim - Dsgn | 0.2 | 0.2 | 0.0% |
| Sample Freight/Duty - Dsgn | 1.2 | 1.3 | 0.0% |
| Sample Labor - Dsgn | 3.1 | 3.6 | 0.1% |
| Sample Finished Goods - Dsgn | 2.7 | 2.9 | 0.1% |
| Fit Model - Dsgn | 1.3 | 6.4 | 0.2% |
| *Total Design* | **54.3** | **73.5** | 2.0% |
| *Executive* | | | |
| Salaries - Exec | 208.6 | 414.4 | 11.5% |
| Payroll taxes - Exec | 6.9 | 31.3 | 0.9% |
| Emp Benefits: Vac- Exec | 0.0 | (28.1) | -0.8% |
| *Total Executive* | **249.9** | **417.6** | 11.6% |
| *Finance* | | | |
| Salaries - Fin | 22.7 | 45.9 | 1.3% |
| Payroll taxes - Fin | 1.9 | 6.3 | 0.2% |
| Emp Benefits:Health - Fin | (0.8) | (2.7) | -0.1% |
| Emp Benefits: Vac- Fin | 0.0 | (14.9) | -0.4% |
| Freight - Fin | 0.0 | 0.0 | 0.0% |
| *Total Finance* | **23.8** | **34.5** | 1.0% |
| *Operations* | | | |
| Salaries - Oper | 16.2 | 29.2 | 0.8% |
| Payroll taxes - Oper | 1.4 | 3.1 | 0.1% |
| Emp Benefits:health - Oper | (0.2) | (0.5) | 0.0% |
| Emp Benefits:Vac - Oper | 0.0 | (2.3) | -0.1% |
| *Total Operations* | **17.3** | **29.5** | 0.8% |
| *P/R & Marketing* | | | |
| Salaries - PR/Mtkg | 0.0 | 2.9 | 0.1% |
| Payroll taxes - PR/Mtkg | 0.0 | 1.0 | 0.0% |
| Emp Benefits:health - PR/Mtkg | 0.0 | (0.2) | 0.0% |
| Emp Benefits:Vac - PR/Mtkg | 0.0 | (4.7) | -0.1% |

# Rock & Republic Enterprises, Inc.
## Statements of Operations

| | Feb | Cumulative-Filing to Date | Sales |
|---|---|---|---|
| | **2011** | | |
| Subscriptions - PR/Mtkg | 0.0 | 0.0 | 0.0% |
| Travel - PR/Mtkg | 0.0 | 0.0 | 0.0% |
| Entertainment & Meals - PR/Mtkg | 0.0 | 0.0 | 0.0% |
| Auto Expenses - PR/Mtkg | 0.0 | 0.0 | 0.0% |
| Delivery Expense - PR/Mtkg | 0.2 | 0.4 | 0.0% |
| Other expenses - PR/Mtkg | 0.0 | 0.0 | 0.0% |
| Promo - PR/Mtkg | 4.6 | 4.6 | 0.1% |
| Advertising - PR/Mtkg | 12.9 | 270.0 | 7.5% |
| Fashion Show - PR/Mtkg | 0.0 | 0.0 | 0.0% |
| Events & Press - PR/Mtkg | 13.8 | 14.8 | 0.4% |
| Professional Fees - PR/Mtkg | 0.0 | 3.8 | 0.1% |
| Web Hosting - PR/Mtkg | 0.0 | 0.0 | 0.0% |
| *Total P/R & Marketing* | **31.6** | **292.6** | 8.1% |
| | | | |
| *Pre-Production* | | | |
| Salaries - Pre Prod | 68.7 | 134.1 | 3.7% |
| Payroll taxes - Pre Prod | 6.4 | 15.2 | 0.4% |
| Emp Benefits:health - Pre Prod | (0.6) | (1.5) | 0.0% |
| Emp Benefits:Vac - Pre Prod | 0.0 | (2.2) | -0.1% |
| Auto Expenses - Pre Prod | 0.4 | 1.2 | 0.0% |
| Office supplies - Pre Prod | 0.0 | 0.9 | 0.0% |
| Sample Labor - Pre Prod | 0.2 | 4.9 | 0.1% |
| *Total Pre-Production* | **85.7** | **163.7** | 4.5% |
| | | | |
| *Production* | | | |
| Salaries - Prod | 32.2 | 70.7 | 2.0% |
| Payroll taxes - Prod | 2.9 | 9.9 | 0.3% |
| Emp Benefits:health - Prod | (0.5) | (1.8) | -0.1% |
| Emp Benefits:Vac - Prod | 0.0 | (19.6) | -0.5% |
| Auto Expenses - Prod | 0.0 | 0.0 | 0.0% |
| Other expenses - Prod | 0.0 | 0.3 | 0.0% |
| *Total Production* | **34.6** | **59.5** | 1.6% |
| | | | |
| *Quality Control* | | | |
| Salaries - QC | 17.2 | 29.5 | 0.8% |
| Payroll taxes - QC | 1.5 | 4.4 | 0.1% |
| Emp Benefits:health - QC | (0.2) | (0.6) | 0.0% |
| Emp Benefits:Vac - QC | 0.0 | (19.4) | -0.5% |
| Auto Expenses - QC | 0.8 | 1.3 | 0.0% |
| *Total Quality Control* | **19.4** | **15.2** | 0.4% |
| | | | |
| *Selling* | | | |
| Salaries - Sellg | 39.4 | 102.1 | 2.8% |
| Payroll taxes - Sellg | 3.4 | 13.6 | 0.4% |
| Emp Benefits:health - Sellg | (0.5) | (2.4) | -0.1% |
| Emp Benefits:401K - Sellg | 0.0 | (0.3) | 0.0% |
| Emp Benefits:Vac - Sellg | 0.0 | (10.7) | -0.3% |
| W/Comp ins - Sellg | 0.4 | 0.5 | 0.0% |
| Credit Card Fees - Sellg | 10.0 | 19.3 | 0.5% |
| Bad Debts - Sellg | 2.6 | 7.0 | 0.2% |
| Travel - Sellg | 1.9 | 1.9 | 0.1% |
| Entertainment & Meals - Sellg | 0.8 | 0.8 | 0.0% |

# Rock & Republic Enterprises, Inc.
## Statements of Operations

| | **2011** | | |
|---|---|---|---|
| | **Feb** | **Cumulative-Filing to Date** | **Sales** |
| Auto Expenses - Sellg | 0.6 | 0.6 | 0.0% |
| Repairs & maintenance - Sellg | 0.0 | 0.6 | 0.0% |
| Office supplies - Sellg | 0.8 | 0.8 | 0.0% |
| Outside services - Sellg | 1.4 | 1.4 | 0.0% |
| Delivery Expense - Sellg | 0.4 | 0.8 | 0.0% |
| Rent - Sellg | 17.6 | 18.9 | 0.5% |
| Telephone/Communication - Sellg | 6.3 | 12.3 | 0.3% |
| Other expenses - Sellg | 0.0 | 0.0 | 0.0% |
| TradeShow - Sellg | 0.0 | 0.0 | 0.0% |
| Utilities- Sellg | 0.8 | 1.6 | 0.0% |
| *Total Selling* | **88.3** | **171.0** | 4.7% |
| | | | |
| *Shipping* | | | |
| Salaries - Ship | 8.0 | 16.1 | 0.4% |
| Payroll taxes - Ship | 0.8 | 2.1 | 0.1% |
| Emp Benefits:Health - Ship | (0.1) | (0.2) | 0.0% |
| Emp Benefits: Vac - Ship | 0.0 | (1.6) | 0.0% |
| Automobile - Ship | 0.0 | 0.1 | 0.0% |
| Department supplies - Ship | 5.8 | 7.9 | 0.2% |
| Outside services - Ship | 53.5 | 89.1 | 2.5% |
| Freight/Duty - Ship | 6.9 | 23.5 | 0.7% |
| Rent - Ship | 73.4 | 73.4 | 2.0% |
| Repairs & maintenance - Ship | 4.2 | 35.9 | 1.0% |
| Security - Ship | 5.6 | 12.5 | 0.3% |
| *Total Shipping* | **162.7** | **261.8** | 7.3% |
| | | | |
| *Variable, Non-Cash Expense* | | | |
| Commissions - Sell | 71.0 | 173.1 | 4.8% |
| Factor - commissions - Adm | 0.0 | 0.0 | 0.0% |
| Depreciation & amortization - Adm | 0.0 | 0.0 | 0.0% |
| *Total Variable, non-cash expenses* | 71.0 | 173.1 | 4.8% |
| | | | |
| ***Net Income/(Loss) Before Taxes*** | (996.5) | (2,310.8) | |
| | | | |
| Provision for Income Tax | 0.0 | 1.3 | |
| | | | |
| ***Net Income/(Loss)*** | **(996.5)** | **(2,312.1)** | |
| | | | |
| Interest | 51.0 | 102.2 | |
| Taxes | 0.0 | 1.3 | |
| Depreciation | 0.0 | 0.0 | |
| VB Settlement | 0.0 | 0.0 | |
| **EBITDA** | **(945.5)** | **(2,287.7)** | |

| Cust/Vend | Reference | Ref Doc | Date | Amount |
|---|---|---|---|---|
| **Other income - Admin** | | | | |
| MISC. CASH RECEIPTS | | CK10759929 | 02/07/11 | (2.26) |
| MISC. CASH RECEIPTS | | VI022611 | 02/28/11 | (25,918.21) |
| | | | | **(25,920.47)** |
| **Misc expenses - Admin** | | | | |
| ADP, INC. | ADP TLM | 522823 | 02/18/11 | 256.21 |
| | | | | **256.21** |
| **Other expenses - Design** | | | | |
| | | | | **0.00** |
| **Other expenses - PR/Mtkg** | | | | |
| | | | | **0.00** |
| **Other expenses - PreProd** | | | | |
| | | | | **0.00** |
| **Other expenses - Prod** | | | | |
| | | | | **0.00** |
| **Other expenses - QC** | | | | |
| | | | | **0.00** |
| **Other expenses - Sellg** | | | | |
| | | | | **0.00** |

| | February 28, 2011 | | | | January 31, 2011 | | | | ON FILING 03/31/10 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rock & Republic | Triple R | Elim | Consol | Rock & Republic | Triple R | Elim | Consol | Rock & Republic | Triple R | Elim | Consol |
| **ASSETS** | | | | | | | | | | | | |
| *Current Assets* | | | | | | | | | | | | |
| Cash & Equivalents | 503.5 | 270.7 | | 774.2 | 512.1 | 82.2 | | 594.3 | 1,252.2 | 127.2 | | 1,379.4 |
| Due from Factor | 655.2 | 0.0 | | 655.2 | 444.4 | 0.0 | | 444.4 | 413.0 | 0.0 | | 413.0 |
| Accounts Receivable, Net of Allowance | 5,815.5 | 231.7 | (5,163.4) | 883.8 | 5,568.4 | 158.7 | (5,000.8) | 726.2 | 5,031.5 | 55.5 | (4,200.7) | 885.9 |
| Due from Related Parties | 4,727.4 | (2,958.2) | | 1,769.3 | 4,605.6 | (2,837.2) | | 1,768.4 | 3,161.9 | (1,628.8) | | 1,533.1 |
| Other Receivables | (6.9) | 19.1 | | 12.3 | (58.0) | 19.1 | | (38.8) | 361.4 | 0.0 | | 361.4 |
| Inventory | 7,184.6 | 994.8 | (546.4) | 7,633.1 | 7,852.8 | 1,211.2 | (708.2) | 8,355.8 | 10,165.3 | 2,849.1 | (1,652.2) | 11,362.1 |
| Prepaid Expense | 474.7 | 489.2 | | 963.9 | 438.5 | 349.5 | | 787.9 | 377.8 | 82.9 | | 460.7 |
| *Total current assets* | 19,354.1 | (952.6) | (5,709.8) | 12,691.7 | 19,363.8 | (1,016.5) | (5,709.1) | 12,638.3 | 20,762.6 | 1,485.9 | (5,852.9) | 16,395.6 |
| | | | | | | | | | | | | |
| *Long Term Assets* | | | | | | | | | | | | |
| Auto | 669.0 | | | 669.0 | 669.0 | | | 669.0 | 669.0 | | | 669.0 |
| Furniture & Fixtures | 1,845.2 | 1,143.8 | | 2,989.0 | 1,845.2 | 1,143.8 | | 2,989.0 | 1,839.1 | 983.1 | | 2,822.2 |
| Computer & Software | 1,259.0 | 140.6 | | 1,399.6 | 1,259.0 | 140.6 | | 1,399.6 | 1,255.1 | 138.9 | | 1,394.0 |
| Bicycles & Equipment | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 |
| Machinery & Equipment | 1,504.8 | 263.9 | | 1,768.7 | 1,504.8 | 263.9 | | 1,768.7 | 1,504.8 | 194.1 | | 1,698.9 |
| Leasehold Improvements | 1,026.7 | 2,801.7 | | 3,828.3 | 1,026.7 | 2,801.7 | | 3,828.3 | 1,026.7 | 2,745.0 | | 3,771.7 |
| Construction In Progress | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 |
| Accumulated Depreciation | (4,705.9) | (1,773.8) | | (6,479.7) | (4,705.9) | (1,773.8) | | (6,479.7) | (3,976.7) | (975.4) | | (4,952.2) |
| Other Assets | 1,847.2 | 944.6 | | 2,791.8 | 1,847.2 | 944.6 | | 2,791.8 | 1,570.2 | 1,043.1 | | 2,613.2 |
| Due from Officer | 7,487.3 | 0.0 | | 7,487.3 | 7,487.3 | 0.0 | | 7,487.3 | 7,411.4 | 0.0 | | 7,411.4 |
| *Total long term assets* | 10,933.2 | 3,520.8 | 0.0 | 14,454.0 | 10,933.2 | 3,520.8 | 0.0 | 14,454.0 | 11,299.4 | 4,128.8 | 0.0 | 15,428.2 |
| **TOTAL ASSETS** | 30,287.3 | 2,568.2 | (5,709.8) | 27,145.7 | 30,297.0 | 2,504.4 | (5,709.1) | 27,092.3 | 32,062.1 | 5,614.7 | (5,852.9) | 31,823.8 |
| | | | | | | | | | | | | |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | |
| *Current Liabilities* | | | | | | | | | | | | |
| Due to Factor | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 |
| Accounts Payable-Pre | 15,160.4 | 1,224.1 | (855.1) | 15,529.4 | 15,160.5 | 1,308.9 | (939.7) | 15,529.6 | 14,448.9 | 5,594.7 | (4,200.7) | 15,842.9 |
| Accounts Payable-Post | 4,690.0 | 4,328.2 | (4,308.3) | 4,709.9 | 4,136.0 | 4,235.2 | (4,061.1) | 4,310.0 | 0.0 | 0.0 | | 0.0 |
| Accrued Expenses | 469.9 | 2,833.3 | | 3,303.3 | 7.9 | 2,677.4 | | 2,685.3 | 1,719.0 | 2,827.8 | | 4,546.8 |
| Other Payables | 1,497.3 | 225.0 | | 1,722.3 | 1,493.0 | 184.3 | | 1,677.3 | 2,089.2 | 46.5 | | 2,135.7 |
| Current Long Term Debt | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 |
| S/T Capital Lease | 80.7 | 0.0 | | 80.7 | 83.4 | 0.0 | | 83.4 | 375.5 | 0.0 | | 375.5 |
| S/T Note Payable | 141.4 | 0.0 | | 141.4 | 151.0 | 0.0 | | 151.0 | 172.4 | 0.0 | | 172.4 |
| *Total current liabilities* | 22,039.7 | 8,610.7 | (5,163.4) | 25,487.0 | 21,031.8 | 8,405.7 | (5,000.8) | 24,436.7 | 18,805.1 | 8,469.1 | (4,200.7) | 23,073.4 |
| *Long Term Liabilities* | | | | | | | | | | | | |
| Lease Payable | (24.6) | 0.0 | | (24.6) | (11.3) | 0.0 | | (11.3) | 149.3 | 0.0 | | 149.3 |
| Long Term Debt | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 |
| Note Payable | 19.6 | 0.0 | | 19.6 | 27.4 | 0.0 | | 27.4 | 106.9 | 0.0 | | 106.9 |
| Term Loan | 15,000.0 | 0.0 | | 15,000.0 | 15,000.0 | 0.0 | | 15,000.0 | 15,000.0 | 0.0 | | 15,000.0 |
| Deferred Rent | 159.4 | 792.5 | | 951.9 | 159.5 | 792.5 | | 951.9 | 142.8 | 792.5 | | 935.3 |
| *Total long term liabilities* | 15,154.4 | 792.5 | 0.0 | 15,946.9 | 15,175.6 | 792.5 | 0.0 | 15,968.0 | 15,399.0 | 792.5 | 0.0 | 16,191.5 |
| TOTAL LIABILITIES | 37,194.1 | 9,403.1 | (5,163.4) | 41,433.8 | 36,207.4 | 9,198.2 | (5,000.8) | 40,404.7 | 34,204.1 | 9,261.5 | (4,200.7) | 39,264.9 |
| *Stockholders' Equity* | | | | | | | | | | | | |
| Capital stock | 5.0 | 0.0 | | 5.0 | 5.0 | 0.0 | | 5.0 | 5.0 | 0.0 | | 5.0 |
| Additional Paid In Capital | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 |
| Distributions | 31.6 | 0.0 | | 31.6 | 31.6 | 0.0 | | 31.6 | 18.5 | 0.0 | | 18.5 |
| Net income for the period | (2,391.2) | (321.2) | 571.7 | (2,140.6) | (1,394.7) | (180.1) | 409.9 | (1,164.9) | 104.7 | (1,471.4) | (110.0) | (1,476.7) |
| Retained earnings | (4,552.2) | (6,513.7) | (1,118.1) | (12,184.1) | (4,552.2) | (6,513.7) | (1,118.1) | (12,184.1) | (2,270.2) | (2,175.4) | (1,542.2) | (5,987.8) |
| *Total Stockholders' equity* | (6,906.8) | (6,834.9) | (546.4) | (14,288.2) | (5,910.4) | (6,693.8) | (708.2) | (13,312.4) | (2,142.0) | (3,646.8) | (1,652.2) | (7,441.0) |
| **TOTAL LIABILITIES AND EQUITY** | 30,287.3 | 2,568.2 | (5,709.8) | 27,145.7 | 30,297.0 | 2,504.4 | (5,709.1) | 27,092.3 | 32,062.1 | 5,614.7 | (5,852.9) | 31,823.9 |
| | | | | 0.0 | | | | 0.0 | | | (0.0) | (0.0) |

**OTHER RECEIVABLES**

| Acct. # | Category | Description | 02/28/11 Balance |
|---|---|---|---|
| 105-1040-00 | ADV DEP TO VENDORS/CONTRACTORS | | |
| 01/06/11 | AIR PARK INTERNATION | P000780 AP-2011010601 | 910.00 |
| 12/18/10 | ARTISTIC MILLINERS P | P000775 | 292.00 |
| 12/30/10 | ARTISTIC MILLINERS P | 05227-00 | 21,788.00 |
| 11/17/10 | BELLEVILLE FASHION ( | P10005 50%DEP LEY0150 | 1,260.00 |
| 12/21/10 | CATAME, INC | PO 5257,5255, 5256 | 3,129.50 |
| 11/26/10 | CHERRY GROUP CO. LTD | P000770 COMM. INV.10030137 (12/14/10) | 587.52 |
| 10/13/10 | CONTINENTAL KNITS, I | 05148-00 | 1,083.15 |
| 10/29/10 | CONTINENTAL KNITS, I | 05148-00, 05151-00 | 246.00 |
| 11/04/10 | CONTINENTAL KNITS, I | 05148-00 | 117.00 |
| 11/11/10 | CONTINENTAL KNITS, I | P000743 PRDPD RRFABSAMP | 300.00 |
| 09/28/10 | INTERDENIM, S.L. | 05153-00 (REC 12/02) | 12,855.79 |
| 11/02/10 | ISLAND TECHNOLOGIES | 6892 | 1,180.68 |
| 02/18/11 | KIPAS TEXTILES (DENI | ADV PO 5229 | 17,003.71 |
| 11/04/10 | MISC. CASH RECEIPTS | 11/12/10 12:04 pm leslie Sportek Intl | (345.00) |
| 03/08/10 | MZ FUR & LEATHER MAN | 700-182 | 8,820.00 |
| 03/30/10 | MZ FUR & LEATHER MAN | 700-190 | 4,116.00 |
| 04/08/10 | MZ FUR & LEATHER MAN | 700-195 | 3,500.00 |
| 04/14/10 | MZ FUR & LEATHER MAN | 04818-00 | 6,891.20 |
| 02/24/11 | OLIMPIAS SPA | P000817 PROFORMA 79 | 2,885.10 |
| 11/19/10 | PACIFIC WHOLESALE, I | 5094,5128,5145,5108 2785U | (186,234.35) |
| 11/12/10 | PLATINUM DESIGN GROU | 05175-00 30% DEPOSIT | 38,920.50 |
| 12/07/10 | PLATINUM DESIGN GROU | 05175-00 60%DEPOSIT | 64,867.50 |
| 12/17/10 | PLATINUM DESIGN GROU | 05175-00 20%DEPOSIT-FINAL MEN'S FOOTWR SAMPLES | 19,840.50 |
| 01/10/11 | PREMIUM DENIM OUTLET | P000783 | 472.25 |
| 02/07/11 | PREMIUM DENIM OUTLET | P000799 | 485.00 |
| 02/08/11 | PREMIUM DENIM OUTLET | P000804 | 482.50 |
| 01/05/11 | STC-QST LLC | 05267-00 PROFORMA 32824 | 13,093.60 |
| 06/25/10 | SWARAAJ FASHIONS PTE | EXP/813/2010-2011 | 8,174.77 |
| 12/15/10 | TAGTRENDS GLOBAL, LT | 05244-00 50%DEPOSIT PROFGPI101211201 | 1,890.00 |
| 01/06/11 | TAGTRENDS GLOBAL, LT | 05244-00 50% BALANCE | 1,890.00 |
| 12/17/10 | TEJIDOS ROYO S.L. | 0520200 SP11 PRODUCTION | 1,565.16 |
| 12/17/10 | TEJIDOS ROYO S.L. | 0520200 SP11 PRODUCTION | 3,000.00 |
| 08/05/10 | THE REVOLUTION GROUP | PI-1493 | 1,200.00 |
| 01/21/11 | TOP JEANS CORP | 5931,5905 2091/954U | 9,814.50 |
| 01/21/11 | TOP JEANS CORP | 5870 1111U | 9,999.00 |
| 09/01/10 | TRC CANDIANI DENIM U | P000716 | 2,089.13 |
| 11/08/10 | TRC CANDIANI DENIM U | 05171-00 | 369.09 |
| 11/22/10 | TRC CANDIANI DENIM U | P000756 RRFABSAMP | 3,448.58 |
| 12/07/10 | TRC CANDIANI DENIM U | P000769 | 3,404.70 |
| 01/14/11 | TRC CANDIANI DENIM U | P000778 DENIM SAMPLES | 4,130.63 |
| 01/26/11 | TWIN DRAGON MARKETIN | 05228-00 PROFORMA 01/26/11 4102YDS | 28,016.66 |
| 10/13/10 | TYT TREND USA, INC. | P000732 | 550.00 |
| 01/21/11 | UNITED LEATHER | P000788 | 410.38 |
| 02/04/11 | UNITED LEATHER | P000798 | 341.76 |
| | | | **118,842.51** |
| | | | |
| 110-1019-00 | PAYROLL CLEARING | | |
| 01/15/11 | AP ENTRY | ADP PAYROLL 01/19/11 | 603.51 |
| 02/28/11 | GL ENTRY | PAY PERIOD FROM 02/13/11-02/26/11 | (204,154.54) |
| 02/28/11 | GL ENTRY | PAY PERIOD FROM 02/13/11-02/26/11 | (107,602.85) |
| 02/28/11 | GL ENTRY | PAY PERIOD FROM 02/13/11-02/26/11 | (10,991.94) |
| | | | **(322,145.82)** |
| | | | |
| 110-1020-00 | EMPLOYEE ADVANCES | | |
| | | | |
| | | | **0.00** |
| | | | |
| 110-1050-00 | OTHER RECEIVABLES - CURRENT | | |
| 02/26/10 | AR ENTRY | MISC. CASH RECEIPTS | (100.00) |
| 03/09/10 | MISC. CASH RECEIPTS | 03/15/10 9:45 am mario BUDGET BUSINESS PROGRAM CK#295575 - $2.00 | (2.00) |
| 03/26/10 | MISC. CASH RECEIPTS | 03/31/10 2:57 pm mario PRE-SAMPLE SALE PURCHASE - $80 CASH - RECEIVED F | (80.00) |
| 04/30/10 | ONE STOP | ROCK RACING APR SALES 2010 | 8,003.96 |
| 05/31/10 | ONE STOP | ROCK RACING MAY SALES 2010 | 9,150.32 |
| 06/30/10 | ONE STOP | ROCK RACING JUN SALES 2010 | 30,262.23 |
| 07/31/10 | ONE STOP | ROCK RACING JUL SALES 2010 | 4,433.15 |
| 08/31/10 | ONE STOP | ROCK RACING AUG SALES 2010 | 5,308.86 |
| 09/30/10 | ONE STOP | ROCK RACING SEP SALES 2010 | 10,395.30 |

ROCK & REPUBLIC ENTERPRISES, INC.

**OTHER RECEIVABLES**

| Acct. # | Category | Description | 02/28/11 Balance |
|---------|----------|-------------|------------------|
| 10/31/10 | ONE STOP | ROCK RACING OCT SALES 2010 | 6,953.04 |
| 11/30/10 | ONE STOP | ROCK RACING NOV SALES 2010 | 2,380.62 |
| 12/31/10 | ONE STOP | ROCK RACING DEC SALES 2010 | 4,101.02 |
| 01/31/11 | AP ENTRY | MICHAEL BALL 01/20/11-02/02/11 | 617.75 |
| 02/28/11 | ONE STOP | ROCK & REPUBLIC FEB SALES 2011 | 115,024.56 |
| | | | 196,448.81 |
| | | **TOTAL OTHER RECEIVABLES** | **(6,855)** |

**ROCK & REPUBLIC ENTERPRISES, INC.**
**Other Assets**

| Acct. # | Category | Description | 12/31/10 Balance |
|---|---|---|---|
| 160-1010-00 | SECURITY DEPOSIT | | |
| 02/06/03 | SUSSMAN & PRIEZA | | 9,700.00 |
| 08/19/03 | BOND LIABLITIY | | 4,300.00 |
| 03/07/05 | 3523 EASTHAM | | 46,242.00 |
| 05/03/05 | EISENBERG PROPERTIES | | 6,000.00 |
| 08/17/05 | 3523 EASTHAM - ADDDITION | | 69,363.00 |
| 07/21/06 | EISENBERG PROPERTIES | | 310.91 |
| 07/25/06 | OGDEN CAPITAL PROPER | | 560.00 |
| 08/22/06 | SF ACQUISITION LLC | | 98,482.00 |
| 12/04/06 | ADVANCED QUALITY LOG | | 50,000.00 |
| 08/13/07 | EISENBERG PROPERTIES | | 185.35 |
| 01/02/08 | LENORE WINSBERG | | 3,882.85 |
| 07/01/08 | EISENBERG PROPERTIES | | 254.11 |
| 10/31/10 | EISENBERG PROPERTIES | | 303,579.96 |
| | | | **592,860.18** |
| | | | |
| 160-1011-00 | OTHER DEPOSITS | | |
| 02/06/07 | CON EDISON | DEPOSIT 43-3205-7610-0004-3 | 240.00 |
| 03/06/07 | CON EDISON | DEPOSIT 6THFLR 43-3205-7615-0004-2 | 240.00 |
| 05/07/07 | CON EDISON | 43-3205-7615-0004-2 | 550.00 |
| 02/29/08 | GL ENTRY | To add back utility deposits, 02/2008 | 660.00 |
| 03/20/08 | J. MESINGER CORPORAT | DEPOSIT | 25,000.00 |
| 04/30/08 | PROFESSIONAL PACKERS | DEPOSIT AMENDED PARKING 25SPACES | 1,825.00 |
| 07/25/08 | AEL FINANCIAL, LLC. | AEL5 DEPOSIT | 13,603.00 |
| 10/31/08 | AEL FINANCIAL, LLC. | AEL1 DEPOSIT | 2,024.92 |
| 10/31/08 | AEL FINANCIAL, LLC. | AEL1 DEPOSIT | 3,037.00 |
| 10/31/08 | AEL FINANCIAL, LLC. | AEL2 DEPOSIT | 2,715.66 |
| 10/31/08 | AEL FINANCIAL, LLC. | AEL3 DEPOSIT | 4,210.74 |
| 10/31/08 | AEL FINANCIAL, LLC. | AEL4 DEPOSIT | 2,753.26 |
| 01/02/09 | GARBAL JEFFERSON, LL | Feb08 Parking Deposit | 7,000.00 |
| 11/02/07 | NEW YORK STATE INSURANCE | POLICY# L 1405 441-5 DEPOSIT 110207 | 998.99 |
| 03/31/09 | EASTHAM DEPOSIT | Mar 09 Factor Rec [TO BE APPLY @ THE END OF | 435,109.47 |
| | | | **499,968.04** |
| | | | |
| 160-1100-00 | TRADEMARK | | |
| 12/31/08 | GL Entry | MA PROPOSES TO CAPITALIZE TRADEMARK | 558,125.00 |
| 06/30/08 | | TRADEMARK RELATED LEGAL FEES. | 194,073.00 |
| 03/30/09 | BAKER & MCKENZIE | RR & Skull design - trademark | 385.15 |
| 02/27/09 | DURLING & DURLING | RR & Ball Beverage | 388.80 |
| 07/21/10 | MICHAEL BALL | 7/19/10-7/21/10 | 300.00 |
| 07/28/10 | MICHAEL BALL | 7/26/10-7/27/10 | 200.00 |
| 08/26/10 | MICHAEL BALL | 8/26/10-9/1/10 | 200.00 |
| 09/30/10 | MICHAEL BALL | 9/17/10-9/30/10 | 650.00 |
| | | | **754,321.95** |
| | | | |
| | | **TOTAL OTHER ASSETS** | **1,847,150** |

# ROCK & REPUBLIC ENTERPRISES, INC. - PAYROLL TAXES

| Federal | Begining Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Income Tax | 60,160.69 | 109,749.92 | 117,868.17 | 02/02, 02/16 | *W-020211, W-021611* | 52,042.44 |
| Social Security - EE | 11,634.18 | 19,689.20 | 21,809.95 | 02/02, 02/16 | *W-020211, W-021611* | 9,513.43 |
| Social Security - ER | 17,174.25 | 29,065.04 | 32,195.59 | 02/02, 02/16 | *W-020211, W-021611* | 14,043.70 |
| Medicare - EE | 4,853.12 | 9,386.98 | 9,771.12 | 02/02, 02/16 | *W-020211, W-021611* | 4,468.98 |
| Medicare - ER | 4,853.11 | 9,386.94 | 9,771.10 | 02/02, 02/16 | *W-020211, W-021611* | 4,468.95 |
| Umemployement | 794.19 | 822.26 | 1,273.68 | 02/02, 02/16 | *W-020211, W-021611* | 342.77 |
| **Total Federal Taxes** | **99,469.54** | **178,100.34** | **192,689.61** | | | **84,880.27** |
| | | | | | | |
| **State/Local** | | | | | | |
| Income Tax | 19,937.12 | 36,923.10 | 39,512.11 | 02/02, 02/16 | *W-020211, W-021611* | 17,348.11 |
| Umemployement Insurance - EE | 3.11 | 4.83 | 5.21 | 02/02, 02/16 | *W-020211, W-021611* | 2.73 |
| Umemployement/Disablility Insurance - ER | 6,655.30 | 6,886.16 | 10,701.95 | 02/02, 02/16 | *W-020211, W-021611* | 2,839.51 |
| Disablility Insurance - EE | 3,074.37 | 5,128.65 | 5,683.69 | 02/02, 02/16 | *W-020211, W-021611* | 2,519.33 |
| Local Income Tax | 41.80 | 54.70 | 83.60 | 02/02, 02/16 | *W-020211, W-021611* | 12.90 |
| **Total State/Local Taxes** | **29,711.70** | **48,997.44** | **55,986.56** | | | **22,722.58** |
| | | | | | | |
| **TOTAL TAXES** | **129,181.24** | **227,097.78** | **248,676.17** | | | **107,602.85** |
| | | | | | | |

*Note: Highlighted in yellow is the amounts that are accrued*          **Total Amount Accrued**   **21,694.93**

**ROCK & REPUBLIC ENTERPRISES, INC.**

| | Current | 1-30 | 31-60 | 61-90 | 91-120 | 120+ | Balance |
|---|---|---|---|---|---|---|---|
| Accounts Payable-Post | 390,786.46 | 1,226,917.46 | 930,155.95 | 680,909.60 | 590,549.74 | 952,838.31 | 4,772,157.52 |
| | | | | | | | |
| Accrued Expenses | 469,942.56 | | | | | | 469,942.56 |
| Other Payables | 1,493,003.43 | | | | | | 1,493,003.43 |
| S/T Capital Lease | 230,698.65 | | | | | | 230,698.65 |
| S/T Note Payable | 151,009.67 | | | | | | 151,009.67 |
| **Total Post-Petion Debts** | **2,735,440.77** | **1,226,917.46** | **930,155.95** | **680,909.60** | **590,549.74** | **952,838.31** | **7,116,811.83** |



**R O C K & R E P U B L I C**

**Accounts Payable-Post**

**As of February 28, 2011**

| Vendor Name | Current | 1-30 | 31-60 | 61-90 | 91-120 | 120+ | Balance |
|---|---|---|---|---|---|---|---|
| ACC BUSINESS | 1,025.03 | 1,061.68 | 0.00 | 0.00 | 0.00 | 0.00 | 2,086.71 |
| ACI PRINTING SERVICES, INC. | 0.00 | 0.00 | 1,623.44 | 0.00 | 0.00 | 0.00 | 1,623.44 |
| ADP, INC. | 0.00 | 256.21 | 0.00 | 0.00 | 0.00 | 405.47 | 661.68 |
| ADT SECURITY SERVICES, INC. | 0.00 | 0.00 | 0.00 | 5,411.74 | 1,940.02 | 0.00 | 7,351.76 |
| ADVANCED QUALITY LOGISTICS,LLC | 19,685.25 | 11,097.12 | 0.00 | 0.00 | 0.00 | 0.00 | 30,782.37 |
| AEL FINANCIAL, LLC | 0.00 | 6,646.33 | 0.00 | 0.00 | 0.00 | 0.00 | 6,646.33 |
| AETNA, INC | 29,052.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,052.42 |
| ALLEN AZRAN | 0.00 | 495.00 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 |
| ALLISON USA, INC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,599.65 | 19,599.65 |
| ALMORE DYE HOUSE, INC | 0.00 | 0.00 | 185.00 | 485.00 | 0.00 | 0.00 | 670.00 |
| ALPI USA PACIFIC INC. | 758.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 758.51 |
| ALTERNATIVE APPAREL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (75.45) | (75.45) |
| AMBROSIA AND COMPANY | 1,120.41 | 596.38 | 1,319.96 | 1,876.81 | 136.83 | 173.94 | 5,224.33 |
| AMERICAN APPAREL | 0.00 | 0.00 | 855.00 | 3,503.95 | 0.00 | 0.00 | 4,358.95 |
| AMERICAN DYE HOUSE INC | 0.00 | 0.00 | 731.00 | 0.00 | 280.00 | 0.00 | 1,011.00 |
| ANDREWS INTERNATIONAL, INC | 2,000.00 | 0.00 | 434.00 | 0.00 | 4,409.45 | 0.00 | 6,843.45 |
| APPAREL RESOURCES, INC. | 0.00 | 0.00 | 300.00 | 600.00 | 0.00 | 0.00 | 900.00 |
| ARAMARK REFRESHMENT SERVICES | 0.00 | 496.00 | 45.00 | 544.50 | 319.40 | 0.00 | 1,404.90 |
| ARC ELECTRIC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,501.42 | 2,501.42 |
| ARENT FOX, LLP | 141,239.39 | 217,440.80 | 140,098.03 | 82,295.59 | 116,266.95 | 123,704.29 | 821,045.05 |
| ARROWHEAD | 25.98 | 40.98 | 0.00 | 0.00 | 0.00 | 0.00 | 66.96 |
| ARTISTIC DYERS INC. | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| ARTISTIC MILLINERS PvT, LTD | 0.00 | 0.00 | 0.00 | 240.00 | 0.00 | 0.00 | 240.00 |
| ASHLEY GRAU | 700.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.75 |
| AT & T | 0.00 | 5,741.44 | 5,396.61 | 949.94 | 0.00 | 0.00 | 12,087.99 |
| ATLAS STRATEGIC ADVISORS, LLC | 0.00 | 0.00 | 20,056.11 | 20,408.34 | 20,041.07 | 75,753.39 | 136,258.91 |
| AURA JIMENEZ CLEANING SERVICES | 0.00 | 275.00 | 200.00 | 0.00 | 0.00 | 0.00 | 475.00 |
| AVOZAR LLC | 0.00 | 334.00 | 0.00 | 0.00 | 0.00 | 0.00 | 334.00 |
| BANC OF AMERICA LEASING | 0.00 | 263.70 | 263.70 | 0.00 | 0.00 | 0.00 | 527.40 |
| BAYLANE, INC | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| BLUE RIVER DENIM INC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46,342.91 | 46,342.91 |

| Vendor Name | Current | 1-30 | 31-60 | 61-90 | 91-120 | 120+ | Balance |
|---|---|---|---|---|---|---|---|
| BOSSA SHIRTING | 0.00 | 0.00 | 91.09 | 0.00 | 0.00 | 0.00 | 91.09 |
| BRAND ID | 0.00 | 0.00 | 333.50 | 0.00 | 0.00 | 0.00 | 333.50 |
| CAESAR PENNEY | 72.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72.11 |
| CALDELLE LEATHER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 52.92 | 52.92 |
| CALIFORNIA SPECIALTY CO. | 0.00 | 0.00 | 97.50 | 198.00 | 0.00 | 0.00 | 295.50 |
| CALIFORNIA TRANSPORT ENT, INC. | 0.00 | 0.00 | 0.00 | 360.00 | 0.00 | 0.00 | 360.00 |
| CANON BUSINESS SOLUTIONS, INC | 0.00 | 647.40 | 130.55 | 0.00 | 0.00 | 0.00 | 777.95 |
| CANON FINANCIAL SERVICES | 0.00 | 6,915.50 | 6,915.50 | 0.00 | 0.00 | 0.00 | 13,831.00 |
| CARPET PLUS | 0.00 | 0.00 | 4,950.00 | 0.00 | 0.00 | 0.00 | 4,950.00 |
| CEE SPORTSWEAR, INC. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,277.50 | 1,277.50 |
| CHARISMA PRINTING | 0.00 | 0.00 | 169.14 | 0.00 | 0.00 | 0.00 | 169.14 |
| CHRISTOPHER MOTTLER | 645.85 | 487.95 | 0.00 | 0.00 | 0.00 | 0.00 | 1,133.80 |
| CIGNA HEALTHCARE | 5,446.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,446.05 |
| CINGULAR, INC | 189.95 | 0.00 | 790.25 | 817.80 | 278.40 | 0.00 | 2,076.40 |
| CINTAS FIRST AID & SAFETY LOC#168 | 531.13 | 0.00 | 205.21 | 0.00 | 0.00 | 0.00 | 736.34 |
| CITY FASHION EXPRESS, INC. | 0.00 | 0.00 | 0.00 | 43.40 | 0.00 | 0.00 | 43.40 |
| CITY OF INGLEWOOD | 750.17 | 744.17 | 0.00 | 787.66 | 0.00 | 0.00 | 2,282.00 |
| CLASSIC LAUNDRY AND FINISHING INC. | 5,852.25 | 0.00 | 8,265.00 | 855.00 | 0.00 | 0.00 | 14,972.25 |
| COLEMAN FROST, LLP | 0.00 | 115,016.62 | 9,711.59 | 80,260.27 | 69,293.41 | 46,661.08 | 320,942.97 |
| COMPUPUNCH, INC. | 0.00 | 28,876.06 | 0.00 | 0.00 | 0.00 | 0.00 | 28,876.06 |
| COSTCO WHOLESALE | (339.28) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (339.28) |
| CRYSTAL MASON | 217.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 217.11 |
| CULVER CITY CHAMBER OF COMM | 0.00 | 0.00 | 625.00 | 0.00 | 0.00 | 0.00 | 625.00 |
| CULVER CITY TREASURER | 0.00 | (865.79) | 0.00 | 0.00 | 0.00 | 0.00 | (865.79) |
| D2J, INC | 3,995.00 | 280,711.39 | 38,949.34 | 0.00 | 0.00 | 0.00 | 323,655.73 |
| DAVID GARDNER | 0.00 | 616.00 | 0.00 | 0.00 | 0.00 | 0.00 | 616.00 |
| DEER PARK | 31.94 | 11.97 | 0.00 | 93.51 | 0.00 | 0.00 | 137.42 |
| DEPARTMENT OF MOTOR VEHICLES | 2.00 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| DIRECT TV | 0.00 | 0.00 | 101.98 | 0.00 | 0.00 | 0.00 | 101.98 |
| DISCOVERY BENEFITS | 439.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 439.34 |
| DMV RENEWAL | 1,625.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 |
| DONLIN, RECANO & COMPANY, INC | 0.00 | 24,182.83 | 20,796.51 | 7,990.41 | 7,619.13 | 39,713.83 | 100,302.71 |
| EMAC CLEANING SERVICES | 533.49 | 914.55 | 914.55 | 0.00 | 0.00 | 0.00 | 2,362.59 |
| EVERBANK COMMERCIAL FINANCE | 0.00 | 0.00 | 0.00 | 0.00 | 70.35 | 0.00 | 70.35 |
| EXPENDABLE RENTALS | 0.00 | 0.00 | 0.00 | 320.15 | 315.00 | 0.00 | 635.15 |
| FABRIC AVENUE, INC | 0.00 | 206.50 | 0.00 | 0.00 | 0.00 | 0.00 | 206.50 |
| FAITH TRIM ,INC | 0.00 | 0.00 | 1,088.00 | 0.00 | 0.00 | 0.00 | 1,088.00 |

| Vendor Name | Current | 1-30 | 31-60 | 61-90 | 91-120 | 120+ | Balance |
|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS | 4,499.97 | 11,790.93 | 13,603.85 | 4,991.19 | 207.74 | 0.00 | 35,093.68 |
| FIDELITY SECURITY LIFE INS/EYEMED | 0.00 | 367.56 | 389.96 | 485.52 | 0.00 | 0.00 | 1,243.04 |
| FRANCHISE TAX BOARD | 0.00 | 0.00 | 0.00 | 541.00 | 0.00 | 0.00 | 541.00 |
| FRANSUHASI RODRIGUEZ | 0.00 | 680.00 | 0.00 | 0.00 | 0.00 | 0.00 | 680.00 |
| FTI CONSULTING | 52,089.77 | 86,378.00 | 82,281.51 | 0.00 | 50,059.04 | 132,650.90 | 403,459.22 |
| FULCRUM INTERNATIONAL, INC. | 0.00 | 35.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 |
| GARMENT RELATED SERVICES,INC | 0.00 | 0.00 | 15,999.92 | 0.00 | 0.00 | 0.00 | 15,999.92 |
| GEOFFREY D. LURIE | 0.00 | 30,000.00 | 30,000.00 | 0.00 | 0.00 | 0.00 | 60,000.00 |
| GLOBAL CTI GROUP | 1,165.00 | 0.00 | 0.00 | 135.00 | 0.00 | 0.00 | 1,300.00 |
| GOLDEN STATE FINISHING HOUSE, INC | 0.00 | 0.00 | 0.00 | 0.00 | (740.85) | 0.00 | (740.85) |
| GOLDEN STATE WATER COMPANY | 0.00 | 808.38 | 0.00 | 0.00 | 0.00 | 0.00 | 808.38 |
| GRAEME O. SILBERT | 0.00 | 7,500.00 | 15,000.00 | 0.00 | 0.00 | 0.00 | 22,500.00 |
| GXS, INC. | 1,430.00 | 1,165.00 | 900.00 | 1,345.00 | 0.00 | 0.00 | 4,840.00 |
| HAYNES BUILDING SERVICE, INC. | 0.00 | 4,040.00 | 4,040.00 | 4,040.00 | 0.00 | 0.00 | 12,120.00 |
| INDEPENDENT TRADING COMPANY | 0.00 | 0.00 | 0.00 | 1,103.98 | 0.00 | 0.00 | 1,103.98 |
| INDIGO GROUP USA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 471.90 | 471.90 |
| INNOVATIVE SYSTEMS, LLC | 0.00 | 1,985.69 | 0.00 | 0.00 | 0.00 | 0.00 | 1,985.69 |
| INSIGHT DIRECT USA, INC | 0.00 | 0.00 | 0.00 | 0.00 | 139.31 | 611.53 | 750.84 |
| INTERCALL | 236.31 | 717.35 | 1,203.20 | 676.47 | 954.94 | 0.00 | 3,788.27 |
| INTERDENIM, S.L. | 0.00 | 0.00 | 500.81 | 0.00 | 0.00 | 0.00 | 500.81 |
| INTERNAP NETWORK SERVICES | 0.00 | 2,417.30 | 2,433.06 | 2,388.40 | 0.00 | 0.00 | 7,238.76 |
| INVESTIGATIVE CONSULTANTS | 0.00 | 527.60 | 0.00 | 1,411.34 | 2,144.06 | 3,881.77 | 7,964.77 |
| IPEC, INC | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 15.00 |
| IPEINTL | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 | 2,000.00 | 4,000.00 |
| IQ TEXTILE IND, INC | 0.00 | 0.00 | 493.00 | 0.00 | 0.00 | 0.00 | 493.00 |
| IRON MOUNTAIN | 0.00 | 242.80 | 0.00 | 277.51 | 233.97 | 0.00 | 754.28 |
| J. MICHELLE OF CA | 0.00 | 0.00 | 0.00 | (40,041.22) | 5,231.25 | 36,099.60 | 1,289.63 |
| JACQUIE JAEGER | 0.00 | 1,071.65 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.65 |
| JANE LEE | 0.00 | 2,724.68 | 0.00 | 0.00 | 0.00 | 0.00 | 2,724.68 |
| JBCSTYLE NY, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 32,000.00 | 0.00 | 32,000.00 |
| JEAN GENIE | 0.00 | 3,867.00 | 0.00 | 40.00 | 0.00 | 0.00 | 3,907.00 |
| JULIE HLUCHOTA | 0.00 | 116.21 | 0.00 | 0.00 | 0.00 | 0.00 | 116.21 |
| KAPLAN & LEVENSON | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.30 | 1,000.30 |
| KENT ROSS | 0.00 | 55.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.00 |
| KIPAS TEXTILES (DENIM) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 269.33 | 269.33 |
| KYLE A. HOUCK | 0.00 | 605.00 | 0.00 | 0.00 | 0.00 | 0.00 | 605.00 |
| LESBIA HERRERA | 0.00 | 612.00 | 0.00 | 0.00 | 0.00 | 0.00 | 612.00 |

| Vendor Name | Current | 1-30 | 31-60 | 61-90 | 91-120 | 120+ | Balance |
|---|---|---|---|---|---|---|---|
| LEWIS BRISBOIS BISGAARD & SMITH LLP | 13,885.00 | 7,538.71 | 0.00 | 0.00 | 0.00 | 0.00 | 21,423.71 |
| LIDIANA FRANCO HERRERA | 0.00 | 680.00 | 0.00 | 0.00 | 0.00 | 0.00 | 680.00 |
| LIMELIGHT NETWORKS, INC | 0.00 | 1,541.00 | 1,541.20 | 1,541.20 | 0.00 | 0.00 | 4,623.40 |
| LOS ANGELES COUNTY TAX COLLEC. | 44,701.09 | 1,095.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45,796.09 |
| LOS ANGELES SUPERIOR COURT | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 25.00 |
| MAKE IT RIGHT SERVICES, INC. | 0.00 | 0.00 | 0.00 | 275.00 | 0.00 | 0.00 | 275.00 |
| MANDERSON, SCHAFER & McKINLAY, LLP | 0.00 | 0.00 | 0.00 | 45,276.50 | 0.00 | 117,520.80 | 162,797.30 |
| MARIA ELENA RAMIREZ MENDOZA | 0.00 | 612.00 | 0.00 | 0.00 | 0.00 | 0.00 | 612.00 |
| MARIO MUNOZ LIMO SERVICE | 1,460.00 | 0.00 | 0.00 | 1,670.00 | 0.00 | 2,995.00 | 6,125.00 |
| MARISSA DAVIS | 0.00 | 672.41 | 0.00 | 0.00 | 0.00 | 0.00 | 672.41 |
| MARTIN J. KUTYLO | 0.00 | 336.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336.00 |
| MARVIN TRAUB ASSOCIATES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,000.00 | 50,000.00 |
| MATTHEW FRITCH | 0.00 | 244.98 | 0.00 | 0.00 | 0.00 | 0.00 | 244.98 |
| MELISSA PIZZUTO | 0.00 | 664.78 | 0.00 | 0.00 | 0.00 | 0.00 | 664.78 |
| MICHAEL BALL | 14,436.36 | 48,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 62,836.36 |
| MIGUEL PALACIO | 0.00 | 169.89 | 0.00 | 0.00 | 0.00 | 0.00 | 169.89 |
| MILTON MORATAYA | 733.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 733.69 |
| MONOPRICE, INC | 74.22 | 0.00 | 0.00 | 3.30 | 0.00 | 0.00 | 77.52 |
| MOSS ADAMS LLP | 1,407.50 | 0.00 | 0.00 | 6,798.15 | 24,796.25 | 0.00 | 33,001.90 |
| NEW EDGE NETWORKS | 5,580.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,580.68 |
| NEW YORK STATE INSURANCE FUND | 0.00 | 631.82 | 0.00 | 0.00 | 0.00 | 0.00 | 631.82 |
| NICHOLAS B. MENDES | 0.00 | 504.00 | 0.00 | 0.00 | 0.00 | 0.00 | 504.00 |
| NORTH STAR DYE AND WASH, LLC | 401.25 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 751.25 |
| OLIMPIAS SPA | 0.00 | 2,885.10 | 0.00 | 0.00 | 0.00 | 0.00 | 2,885.10 |
| ON TARGET LAUNDRY LLC | 0.00 | 0.00 | 57,080.35 | 18,897.40 | 290.00 | 0.00 | 76,267.75 |
| PACIFIC WHOLESALE, INC | 0.00 | 0.00 | 183,348.45 | 234,111.15 | 0.00 | 0.00 | 417,459.60 |
| PAETEC COMMUNICATIONS | 0.00 | 2,629.84 | 2,691.59 | 0.00 | 0.00 | 0.00 | 5,321.43 |
| PCCA/DENIMATRIX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,607.54) | (1,607.54) |
| PERFECT PROTECTIVE SERVICES | 0.00 | 5,580.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,580.00 |
| PERFORMANCE TEAM | 0.00 | 126.70 | 96.93 | 325.53 | 0.00 | 0.00 | 549.16 |
| PETTIT KOHN INGRASSIA & LUTZ PC | 0.00 | 0.00 | 0.00 | 2,580.50 | 812.50 | 3,580.25 | 6,973.25 |
| PLAINS COTTON COOPERATIVE ASSOCIATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 153.00 | 153.00 |
| PMK/BNC | 0.00 | 0.00 | 0.00 | 0.00 | 13,000.00 | 13,000.00 | 26,000.00 |
| PREMIUM FINANCING SPECIALIST CORP. | 9,634.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,634.54 |
| PROTECTION ONE | 0.00 | 0.00 | 0.00 | 308.31 | 0.00 | 0.00 | 308.31 |
| RAISING THE BAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 515.16 | 515.16 |
| RCN | 0.00 | 241.67 | 0.00 | 0.00 | 0.00 | 0.00 | 241.67 |

| Vendor Name | Current | 1-30 | 31-60 | 61-90 | 91-120 | 120+ | Balance |
|---|---|---|---|---|---|---|---|
| RELIABLE A/C & HEATING, INC | 0.00 | 0.00 | 330.00 | 330.00 | 370.00 | 330.00 | 1,360.00 |
| REVOLUTION SALES GROUP INC. | 0.00 | 0.00 | 7,853.55 | 7,853.55 | 0.00 | 0.00 | 15,707.10 |
| RFM CONSULTING GROUP, INC. | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| SANAZ FABRICS INC. | 0.00 | 0.00 | 0.00 | 0.00 | 151.00 | 0.00 | 151.00 |
| SAVINO DEL BENE U.S.A. INC | 0.00 | 0.00 | 3,154.11 | 1,874.04 | 0.00 | 0.00 | 5,028.15 |
| SEAN'S EMBROIDERY, INC | 705.00 | 8,206.60 | 0.00 | 0.00 | 0.00 | 0.00 | 8,911.60 |
| SECURITY CONCEPTS, INC. | 46.00 | 0.00 | 23.00 | 23.00 | 0.00 | 0.00 | 92.00 |
| SELECT EXPRESS & LOGISTICS | 0.00 | 0.00 | 16.00 | 8.00 | 0.00 | 0.00 | 24.00 |
| SENTRY ALARM SYSTEMS | 0.00 | 0.00 | 0.00 | 0.00 | 165.00 | 0.00 | 165.00 |
| SF ACQUISITION LLC | 0.00 | 18,886.45 | 0.00 | 0.00 | 0.00 | 0.00 | 18,886.45 |
| SOHYUN CHO | 0.00 | 122.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122.00 |
| SOUTHERN CALIFORNIA EDISON | 1,809.59 | 704.87 | 2,717.79 | 0.00 | 0.00 | 0.00 | 5,232.25 |
| SOUTHWEST MOBILE STORAGE | 0.00 | 268.20 | 268.20 | 268.20 | 268.20 | 0.00 | 1,072.80 |
| STATE INSURANCE FUND | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (335.54) | (335.54) |
| STONE BLUE, INC. | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| SUPERIOR BIAS BINDING CO. INC. | 0.00 | 0.00 | 500.00 | 500.00 | 0.00 | 0.00 | 1,000.00 |
| SUSAN HERNANDEZ | 0.00 | 1,464.60 | 0.00 | 0.00 | 0.00 | 0.00 | 1,464.60 |
| T MOBILE - 2156 | 0.00 | 4,344.96 | 0.00 | 0.00 | 0.00 | 0.00 | 4,344.96 |
| T MOBILE - 2758 | 0.00 | 224.43 | 224.43 | 0.00 | 0.00 | 0.00 | 448.86 |
| T MOBILE - 6197 | 0.00 | 698.29 | 0.00 | 0.00 | 0.00 | 0.00 | 698.29 |
| TEJIDOS ROYO S.L. | 0.00 | 245.41 | 0.00 | 0.00 | 1,891.51 | 0.00 | 2,136.92 |
| TESSITURA DI ALBIZZATE SRL | 0.00 | 4,807.62 | 0.00 | 0.00 | 0.00 | 0.00 | 4,807.62 |
| THE EXPRESS GROUP | 0.00 | 45.92 | 30.80 | 224.16 | 0.00 | 0.00 | 300.88 |
| THE FIRST FINISH, INC | 0.00 | 167,050.25 | 0.00 | 0.00 | 0.00 | 0.00 | 167,050.25 |
| THE HARTFORD | 4,111.68 | 25,447.81 | 0.00 | 0.00 | 0.00 | 0.00 | 29,559.49 |
| THE REVOLUTION GROUP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.40 | 23.40 |
| TODTMAN, NACHAMIE, SPIZZ & JOHNS P.C. | 0.00 | 0.00 | 159,516.14 | 154,387.03 | 234,460.01 | 233,567.50 | 781,930.68 |
| TOP JEANS CORP | (20,504.71) | 0.00 | 39,387.00 | 0.00 | 0.00 | 0.00 | 18,882.29 |
| TRAVIS T. MARSCHALL | 0.00 | 495.00 | 0.00 | 0.00 | 0.00 | 0.00 | 495.00 |
| TRIPLE BLUE INC. | 0.00 | (2,852.69) | 26,749.50 | 0.00 | 0.00 | 0.00 | 23,896.81 |
| TWIN DRAGON MARKETING, INC | 21,740.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,740.60 |
| U.S. BACKGROUND SCREENING, INC | 0.00 | 0.00 | 51.00 | 0.00 | 42.00 | 0.00 | 93.00 |
| U.S. TRUSTEE PAYMENT CENTER | 0.00 | 19,025.46 | 0.00 | 6,010.33 | 0.00 | 0.00 | 25,035.79 |
| UNIQUE DENIM  C/O MZH DENIM INC. | 11,342.10 | 26,553.30 | 0.00 | 7,974.00 | 0.00 | 0.00 | 45,869.40 |
| UNITED LEATHER | 0.00 | 193.51 | 0.00 | 0.00 | 0.00 | 0.00 | 193.51 |
| UNIVERSAL SANITARY PRODUCTS | 0.00 | 75.03 | 0.00 | 232.70 | 0.00 | 0.00 | 307.73 |
| UNUM LIFE INSURANCE CO. OF AMERICA | 113.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 113.47 |

| Vendor Name | Current | 1-30 | 31-60 | 61-90 | 91-120 | 120+ | Balance |
|---|---|---|---|---|---|---|---|
| UPS | 0.00 | 0.00 | (93.80) | 0.00 | 0.00 | 0.00 | (93.80) |
| UPS SUPPLY CHAIN SOLUTIONS, INC | 0.00 | 280.37 | 0.00 | 0.00 | 0.00 | 0.00 | 280.37 |
| VERIZON | 0.00 | (180.64) | 230.38 | 0.00 | 0.00 | 0.00 | 49.74 |
| VERIZON WIRELESS | 0.00 | 65.62 | 949.94 | 760.40 | 0.00 | 0.00 | 1,775.96 |
| VICTORIA BALL | 0.00 | 0.00 | 919.98 | 0.00 | 0.00 | 0.00 | 919.98 |
| VIP GARMENT INC. | 0.00 | 2,415.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,415.00 |
| WASHMAX GARMENT CARE, INC | 0.00 | 0.00 | 6,845.00 | 0.00 | 1,190.00 | 0.00 | 8,035.00 |
| WESTERN EXTERMINATOR CO | 0.00 | 0.00 | 185.00 | 185.00 | 80.00 | 0.00 | 450.00 |
| WHL CUSTOMS BROKER SVCS, INC. | 0.00 | 0.00 | 0.00 | 884.20 | 0.00 | 0.00 | 884.20 |
| WILLIAM J. BROWNE | 275.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 275.00 |
| WILLIAM T. HEINS | 0.00 | 504.00 | 0.00 | 0.00 | 0.00 | 0.00 | 504.00 |
| WILPRINT, INC | 0.00 | 0.00 | 0.00 | 130.21 | 0.00 | 0.00 | 130.21 |
| WQB ARCHITECTURE PLLC | 3,812.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,812.50 |
| XEROX CORPORATION | 0.00 | 500.80 | 1,961.04 | 1,016.48 | 500.80 | 0.00 | 3,979.12 |
| XMT COMMUNICATIONS, INC. | 0.00 | 4,372.05 | 0.00 | 0.00 | 0.00 | 0.00 | 4,372.05 |
| XPENDABLE RENTALS | 0.00 | 0.00 | 294.00 | 0.00 | 315.00 | 0.00 | 609.00 |
| YOONIMEX, INC. | 0.00 | 4,376.40 | 566.50 | 0.00 | 0.00 | 0.00 | 4,942.90 |
| YOU AND I INC. | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 3.00 |
| ZURITA'S TRUCKING | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| **GRAND TOTAL** | **390,786.46** | **1,226,917.46** | **930,155.95** | **680,909.60** | **590,549.74** | **952,838.31** | **4,772,157.52** |



## Accrued Expenses

| Acct. # | Description | 02/28/11 Balance |
|---|---|---|
| 200-1030-00 | ACCRUED EXPENSES | |
| 02/28/10 | CHASE FEB 10 PYMT | 2,000.00 |
| 05/31/10 | ONE STOP MAY 2010 ROCK RACING SALES (gift cards) | 94.50 |
| 07/30/10 | ONE STOP JUL 2010 ROCK RACING SALES | 125.00 |
| 12/31/10 | ACCRUE_DEC 10 CIT1 PAYMENT FOR $5729.06 | 5,729.06 |
| 01/31/11 | FABRIC PURCHASE ACCRUAL 01/31/11 | 58,251.47 |
| 01/31/11 | FINISHED GOODS PURCHASE ACCRUAL 01/31/11 | 321,938.86 |
| 01/31/11 | TRIM PURCHASE ACCRUAL 01/31/11 | 81,803.67 |
| | | **469,942.56** |
| 200-1040-00 | ACCRUED PAYROLL | |
| | | **0.00** |
| 200-1042-00 | ACCRUED VACATION | |
| | | **0.00** |
| | **TOTAL ACCRUED EXPENSES** | **469,942.56** |



R O C K & R E P U B L I C

## OTHER PAYABLES

| Acct. # | Category | 01/31/11 Balance |
|---|---|---:|
| 200-1020-00 | COMMISSIONS PAYABLE | 189,045 |
| 200-1025-00 | ROYALTY PAYABLE | 0 |
| 205-1010-00 | P/R TAXES PAYABLE | 418 |
| 205-1020-00 | P/R TAXES PAYABLE 2150 LEVY | 0 |
| 205-1021-00 | P/R FLEX PLAN DEDUCTIONS | (2,679) |
| 205-1022-00 | P/R TRANSPORT SPENDING DEDUCT | 11,350 |
| 205-1030-00 | SALES TAX PAYABLE | 77,315 |
| 205-1040-00 | STATE INCOME TAXES/P | 19,419 |
| 205-1050-00 | INSURANCE PAYABLE-WORKERS COMP | (29,623) |
| 205-1060-00 | SETTLEMENT PAYABLE | 917,946 |
| 210-1000-00 | DUE TO CUSTOMER | 314,096 |
| | **TOTAL OTHER PAYABLE** | *1,497,285* |



**ROCK & REPUBLIC**

**Capital Lease Payables**

<span style="color:blue">**Month Ended Jan 31, 2011**</span>

| Description | Short-Term Acct. # 210-1011-00 |
|---|---:|
| CIT (CIT 1) | 60,419 |
| CIT (CIT 2) | 17,809 |
| AEL FINANCIAL (AEL1) | 37,056 |
| AEL FINANCIAL (AEL2) | 6,341 |
| AEL FINANCIAL (AEL3) | 37,184 |
| AEL FINANCIAL (AEL4) | 22,047 |
| AEL FINANCIAL (AEL5) | 0 |
| AEL FINANCIAL (AEL6) | 0 |
| RELATIONAL (RTL1) | 43,914 |
| CHASE AUTO FINANCIAL (CAF1) | 5,928 |
| BENTLEY AUTO FINANCE (BTL1) | 0 |
| **Total** | **230,699** |



**Note Payables**

<span style="color:blue">**Month Ended Jan 31,2011**</span>

| Account | Description | Short-Term |
|---|---|---|
| 210-1014-00 | PREMIUM FINANCING (PFS) | 55,850 |
| 210-1021-00 | BANK OF AMERICA (BOA1) | 95,160 |
| | Total | **151,010** |

# ROCK & REPUBLIC ENTERPRISES, INC.

## ACCOUNTS RECEIVABLES RECONCILATION AND AGING

| House Receivable Reconciliation | Amount |
|---|---|
| Total  House Receivable at the beginning of reporting period | 5,284,896.10 |
| Plus: Amounts billed during the period | 507,596.64 |
| Less: Amounts collected during period | (494,745.38) |
| Adjustments/Wirte Offs | 0.00 |
| **Total House Receivable at the end of reporting period** | **5,297,747.36** |

| Distributors Receivable Reconciliation | Amount |
|---|---|
| Total Distributors Receivable at the beginning of reporting period | 106,027.96 |
| Plus: Amounts billed during the period | 164,108.46 |
| Less: Amounts collected during period | (17,084.44) |
| Adjustments/Wirte Offs | 0.00 |
| **Total Distributors Receivable at the end of reporting period** | **253,051.98** |

| CB In Disputes Reconciliation | Amount |
|---|---|
| Total CB In Disputes at the beginning of reporting period | 147,716.17 |
| Plus: Chargebacks submitted by CIT | 285,948.20 |
| Less: Creditbacks submitted by CIT | (286,917.87) |
| Adjustments/Wirte Offs | 0.00 |
| **Total CB In Disputes at the end of reporting period** | **146,746.50** |

| Accounts Receivable Aging | Current | 1-30 Days | 31-60 Days | 61-90 Days | 90+ Days | Balance |
|---|---|---|---|---|---|---|
| HOUSE RECEIVABLE | 42,563.49 | 79,564.20 | (42,043.52) | 219,926.84 | 4,997,736.35 | 5,297,747.36 |
| DISTRIBUTOR RECEIVABLE | 0.00 | 145,883.47 | 930.40 | 76,801.80 | 29,436.31 | 253,051.98 |
| CB IN DISPUTE | 0.00 | 127,640.08 | 16,337.02 | 0.00 | 2,769.40 | 146,746.50 |
| TOTAL ACCOUNTS RECEIVABLE | 42,563.49 | 353,087.75 | (24,776.10) | 296,728.64 | 5,029,942.06 | 5,697,545.84 |
|  |  |  |  |  |  |  |
| LESS: ALLOWANCE FOR BAD DEBT | 0.00 | 0.00 | 0.00 | 0.00 | 118,383.39 | 118,383.39 |
|  |  |  |  |  |  |  |
| **NET ACCOUNTS RECEIVABLE** | **42,563.49** | **353,087.75** | **(24,776.10)** | **296,728.64** | **4,911,558.67** | **5,579,162.45** |

## TAXES RECONCILATION AND AGING

| Taxes Payable | Current | 1-30 Days | 31-60 Days | 61-90 Days | 90+ Days | Balance |
|---|---|---|---|---|---|---|
| 0 - 30 days old | N/A | N/A | N/A | N/A | N/A | N/A |
| 31 - 60 days old | N/A | N/A | N/A | N/A | N/A | N/A |
| 61 - 90 days old | N/A | N/A | N/A | N/A | N/A | N/A |
| 91+ 60 days old | N/A | N/A | N/A | N/A | N/A | N/A |
| Total Taxes Payable | N/A | N/A | N/A | N/A | N/A | N/A |
| **Total Accounts Payable** | N/A | N/A | N/A | N/A | N/A | N/A |



ROCK & REPUBLIC

**House Receivables**
As of February 28, 2011

| Customer Name | Current | 1-30 Days | 31-60 Days | 61-90 Days | 90+ Days | Balance |
|---|---|---|---|---|---|---|
| ABC SAL | 0.00 | (2,207.40) | 0.00 | 0.00 | 0.00 | (2,207.40) |
| AISHTI  SAL | 0.00 | 4,577.50 | (9,176.46) | 0.00 | 0.00 | (4,598.96) |
| AL TAYER INSIGNIA L.L.C. | 0.00 | 0.00 | 0.00 | 0.00 | 354.00 | 354.00 |
| ALIROSE BOUTIQUE | 0.00 | 955.97 | 0.00 | 0.00 | 0.00 | 955.97 |
| ALMANA FASHION GROUP/ AIDA | 0.00 | 0.00 | 0.00 | 0.00 | 603.00 | 603.00 |
| AMARA | 0.00 | 0.00 | 0.00 | 0.00 | 524.50 | 524.50 |
| BAER'S DENIM CO. LLC | 0.00 | 0.00 | 0.00 | 0.00 | 95.00 | 95.00 |
| BAUHAUS | 0.00 | 103.60 | (89.00) | (103.60) | 0.00 | (89.00) |
| BELLA BRIE | 0.00 | 0.00 | 0.00 | 0.00 | 768.76 | 768.76 |
| BEN COM SA de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 157.00 | 157.00 |
| BEYMEN CAIRO | 0.00 | 0.00 | 0.00 | 122.00 | 0.00 | 122.00 |
| BEYOND THE RACK ENTERPRISE INC | 0.00 | 0.00 | 2,775.00 | 0.00 | (1,865.00) | 910.00 |
| BIG DROP | 0.00 | 0.00 | 0.00 | 0.00 | 585.53 | 585.53 |
| BLOKE MENSWEAR | 0.00 | 0.00 | 0.00 | 0.00 | 340.56 | 340.56 |
| BLOND GENIUS | 0.00 | 0.00 | (90.00) | 0.00 | 0.00 | (90.00) |
| BLU COUTURE | 2,138.63 | 0.00 | 0.00 | 0.00 | 0.00 | 2,138.63 |
| BLUE DOOR DENIM SHOPPE | 0.00 | 738.00 | 0.00 | 0.00 | 0.00 | 738.00 |
| BOTTOMS | 0.00 | 908.80 | 0.00 | 0.00 | 0.00 | 908.80 |
| BROWNS SHOES INC. | 0.00 | 0.00 | 0.00 | 0.00 | 7,619.50 | 7,619.50 |
| CARRIAGE HOUSE | 0.00 | 0.00 | 0.00 | 0.00 | 84.11 | 84.11 |
| CLOSET DOOR | (1,563.00) | 0.00 | 0.00 | 0.00 | 0.00 | (1,563.00) |
| D BOUTIQUE | 0.00 | 0.00 | 0.00 | 0.00 | 261.00 | 261.00 |
| DEBEUCO | 0.00 | 0.00 | 0.00 | 0.00 | 3,150.00 | 3,150.00 |
| DENIM COUTURE | 0.00 | 0.00 | 0.00 | 7,444.13 | 0.00 | 7,444.13 |
| DENIM EXCHANGE | 1,975.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,975.00 |
| DESIGNER STUDIO | 0.00 | 553.00 | 0.00 | 0.00 | 0.00 | 553.00 |
| DIVISION DENIM / THE VISION | 0.00 | 645.00 | 0.00 | 0.00 | 0.00 | 645.00 |
| E STREET | 0.00 | 0.00 | 0.00 | 0.00 | 888.00 | 888.00 |
| EGO | 0.00 | 0.00 | (85.00) | 0.00 | 0.00 | (85.00) |
| ELS'A | 0.00 | 0.00 | (170.00) | 0.00 | 0.00 | (170.00) |
| EMPRESA CT TAVERAS & | 0.00 | 8.69 | 50.00 | 0.00 | 0.00 | 58.69 |
| FASHION CONCEPT DEVELOPMENT ( | 0.00 | 0.00 | 0.00 | 0.00 | 394.35 | 394.35 |
| FUNKY MONKEY | 0.00 | (600.00) | 0.00 | 0.00 | 0.00 | (600.00) |
| FUSION CONCEPTS | 0.00 | 5,741.51 | 0.00 | (78.91) | 0.00 | 5,662.60 |
| GARDEROBE | 0.00 | 0.00 | 0.00 | 0.00 | 4,088.38 | 4,088.38 |
| GIL'S | 0.00 | 800.00 | 0.00 | 258.00 | (258.00) | 800.00 |
| GILT GROUPE | (140.00) | 0.00 | 0.00 | 0.00 | 0.00 | (140.00) |
| GOODMAN GROUP | 0.00 | 0.00 | (1,192.00) | 0.00 | 0.00 | (1,192.00) |
| GRAFFITI/SUFFOLK SALES | 0.00 | 0.00 | 0.00 | 0.00 | 904.56 | 904.56 |
| HARVEY NICHOLS DUBAI | 0.00 | 0.00 | 915.00 | 0.00 | 3,701.90 | 4,616.90 |
| HARVEY NICHOLS HONG KONG | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| HAUTE LOOK | 48,100.85 | 3,096.96 | 3,175.32 | 0.00 | 54,988.05 | 109,361.18 |
| HINTS | 0.00 | 640.00 | 0.00 | 0.00 | (898.06) | (258.06) |
| HOLLY'S | 0.00 | 0.00 | 0.00 | 0.00 | 1,296.06 | 1,296.06 |
| ITTY BITTY COUTURE | 0.00 | 458.89 | 0.00 | 0.00 | 0.00 | 458.89 |
| JBEES SPORTS & CASUAL WEAR | 0.00 | (4,988.00) | 1,869.00 | 0.00 | 0.00 | (3,119.00) |
| JEAN POOL | 0.00 | (2,886.00) | 0.00 | 0.00 | 0.00 | (2,886.00) |
| JEAN THERAPY | 1,356.00 | 162.00 | 0.00 | (162.00) | 0.00 | 1,356.00 |
| JFL CORP | 0.00 | (268.86) | 0.00 | 0.00 | 0.00 | (268.86) |
| JORDANOS- INACTIVE | 0.00 | 0.00 | 0.00 | 0.00 | 395.23 | 395.23 |
| KURT GEIGER | 0.00 | 0.00 | 0.00 | (6,399.80) | 25,624.00 | 19,224.20 |
| LA STRADA | 0.00 | 0.00 | 0.00 | 0.00 | 154.14 | 154.14 |
| LULU LUXE | 0.00 | 1,982.00 | 0.00 | 0.00 | 0.00 | 1,982.00 |
| MADISON | 0.00 | 0.00 | (1,334.09) | 0.00 | 0.00 | (1,334.09) |
| MADURA GARMENTS LIFESTYLE | 0.00 | 1,155.20 | 0.00 | 0.00 | 198.55 | 1,353.75 |
| MERCURY DISTRIBUTION SA | 0.00 | (30.00) | 0.00 | 0.00 | 0.00 | (30.00) |

| Customer Name | Current | 1-30 Days | 31-60 Days | 61-90 Days | 90+ Days | Balance |
|---|---|---|---|---|---|---|
| MERINGUE BOUTIQUE | 0.00 | 720.00 | 0.00 | (720.00) | 520.00 | 520.00 |
| MGM MIRAGE | 0.00 | 3,816.00 | 0.00 | 0.00 | 0.00 | 3,816.00 |
| MIDDLE EAST DISTRIBUTION | (5,395.85) | 1,391.65 | (59,367.50) | (1,391.65) | 0.00 | (64,763.35) |
| MONDREAN FASHION GMBH | 0.00 | 0.00 | (2,489.00) | 0.00 | 0.00 | (2,489.00) |
| MONI VI'S NOB HILL | 0.00 | 1,230.00 | 0.00 | 0.00 | 0.00 | 1,230.00 |
| NALU INC. | 0.00 | 0.00 | (179.22) | 0.00 | 0.00 | (179.22) |
| NATIONAL JEAN | 0.00 | (1,667.23) | 0.00 | 0.00 | 0.00 | (1,667.23) |
| NEIMAN MARCUS - CUSP | 0.00 | 0.00 | (1,140.00) | 0.00 | 0.00 | (1,140.00) |
| NV CLOTHING | 0.00 | 0.00 | 768.48 | 0.00 | 0.00 | 768.48 |
| ONE CUBE PTG. LTD | 0.00 | 0.00 | 0.00 | 0.00 | 2,353.50 | 2,353.50 |
| OOLALA LA BOUTIQUE | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |
| OPERADORA DE TIENDAS | 0.00 | 0.00 | 0.00 | 982.23 | (754.43) | 227.80 |
| PAPILLON ROUGE | 0.00 | (67.00) | 84.00 | 0.00 | 0.00 | 17.00 |
| POSCH CLOTHING | 0.00 | 540.26 | 0.00 | 636.74 | 0.00 | 1,177.00 |
| PT SUKSES GRAHATIKA | (6,376.50) | 93.00 | 0.00 | (158.50) | 0.00 | (6,442.00) |
| RARE DENIM LOUNGE | 0.00 | 0.00 | 0.00 | 0.00 | 2,392.61 | 2,392.61 |
| REVOLVE CLOTHING | 0.00 | 15,777.20 | (3,167.00) | 544.00 | 2,546.36 | 15,700.56 |
| ROMANTIQUE | 0.00 | 0.00 | 0.00 | 0.00 | 642.32 | 642.32 |
| SALAM STUDIO AND STORES - UAE | 0.00 | (11,990.70) | 0.00 | 0.00 | 0.00 | (11,990.70) |
| SEIBU ENTERPRISE CO. LTD | 0.00 | 0.00 | 0.00 | 0.00 | 401.00 | 401.00 |
| SKYE MONTGOMERY | 0.00 | 0.00 | 0.00 | 0.00 | 1,298.08 | 1,298.08 |
| SOCIETY MEN | 0.00 | 94.71 | 654.20 | 0.00 | 0.00 | 748.91 |
| THE SHOE BOX INC | 0.00 | (1,206.00) | (8,566.00) | (9,594.75) | 39,434.05 | 20,067.30 |
| THE SHOP (HAS 1 INC) | 0.00 | 3,177.25 | 0.00 | 0.00 | 0.00 | 3,177.25 |
| TIEN'S FASHION & CUSTOM TAILOR | 1,574.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,574.40 |
| URBAN LAUNDRY | (84.00) | 0.00 | 0.00 | 0.00 | 0.00 | (84.00) |
| VENUS ENVY | 977.96 | 0.00 | 0.00 | 0.00 | 0.00 | 977.96 |
| VERVE | 0.00 | 10.20 | 0.00 | 0.00 | 0.00 | 10.20 |
| WHAT'S HOT | 0.00 | 0.00 | 0.00 | 0.00 | 528.30 | 528.30 |
| **Sub Total** | **42,563.49** | **23,466.20** | **(76,654.27)** | **(8,622.11)** | **153,606.91** | **134,360.22** |
| | | | | | | |
| ROCK & REPUBLIC STORES | 0.00 | 56,098.00 | 34,610.75 | 228,548.95 | 4,844,129.44 | 5,163,387.14 |
| | | | | | | |
| **Grand Total** | **42,563.49** | **79,564.20** | **(42,043.52)** | **219,926.84** | **4,997,736.35** | **5,297,747.36** |



ROCK & REPUBLIC
**Distributors Receivables**
**As of February 28, 2011**

| Customer Name | Current | 1-30 Days | 31-60 Days | 61-90 Days | 90+ Days | Balance |
|---|---|---|---|---|---|---|
| FFG Platinum | 0.00 | 0.00 | 0.00 | 0.00 | 6,862.28 | 6,862.28 |
| IPGI, INC. DEPT. 2 DIV.4 | 0.00 | 0.00 | 0.00 | 0.00 | (2,158.78) | (2,158.78) |
| LOS ANGELES FASHION | 0.00 | 0.00 | 0.00 | 0.00 | 15,629.52 | 15,629.52 |
| M FASHION | 0.00 | 0.00 | 930.40 | 0.00 | 4,203.38 | 5,133.78 |
| M&L HARRIS AGENCIES LTD | 0.00 | 25,750.50 | 0.00 | (460.25) | (161.95) | 25,128.30 |
| MARUBENI FASHION LINK, LTD | 0.00 | 61,125.60 | 0.00 | 0.00 | 0.00 | 61,125.60 |
| MIDDLE EAST DISTRIBUTION | 0.00 | 59,007.37 | 0.00 | 996.80 | 0.00 | 60,004.17 |
| MNO INTERNATIONAL AB | 0.00 | 0.00 | 0.00 | 39,233.00 | (308.25) | 38,924.75 |
| PALACIO IMPORTACIONES, | 0.00 | 0.00 | 0.00 | 37,032.25 | 0.00 | 37,032.25 |
| SIMMS SIGAL & CO., LTD. | 0.00 | 0.00 | 0.00 | 0.00 | 5,370.11 | 5,370.11 |
| **Grand Total** | **0.00** | **145,883.47** | **930.40** | **76,801.80** | **29,436.31** | **253,051.98** |



ROCK & REPUBLIC

**Chargeback Receivables**
**As of February 28, 2011**

| Customer Name | Current | 1-30 Days | 31-60 Days | 61-90 Days | 90+ Days | Balance |
|---|---|---|---|---|---|---|
| ARITZIA LP | 0.00 | 124.53 | 0.00 | 0.00 | 0.00 | 124.53 |
| BLUE ATHLETIC INC. | 0.00 | 0.00 | 0.00 | 0.00 | (140.40) | (140.40) |
| FOOT CANDY- BRENTWOOI | 0.00 | 0.00 | 9,525.66 | 0.00 | 0.00 | 9,525.66 |
| GAP INC.-PIPERLIME | 0.00 | 0.00 | 3,330.00 | 0.00 | 0.00 | 3,330.00 |
| GEORGIO'S | 0.00 | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 |
| HALLMARK GLOBAL SERVI | 0.00 | 191.25 | 0.00 | 0.00 | 0.00 | 191.25 |
| KWYS | 0.00 | 0.00 | 0.00 | 0.00 | 829.94 | 829.94 |
| LOCKERZ, LLC. | 0.00 | 0.00 | 1,095.00 | 0.00 | 0.00 | 1,095.00 |
| LOS ANGELES FASHION | 0.00 | 0.00 | 653.43 | 0.00 | 0.00 | 653.43 |
| NEIMAN MARCUS | 0.00 | 0.00 | (542.80) | 0.00 | 0.00 | (542.80) |
| NORDSTROM | 0.00 | 95,395.35 | 0.00 | 0.00 | 0.00 | 95,395.35 |
| PUBLIC IMAGE PR PARIS | 0.00 | 0.00 | 0.00 | 0.00 | 954.22 | 954.22 |
| QUETICO LLC | 0.00 | 10,336.00 | 0.00 | 0.00 | 0.00 | 10,336.00 |
| RUE LA LA | 0.00 | 0.00 | 54.20 | 0.00 | 0.00 | 54.20 |
| SAKS FIFTH AVENUE | 0.00 | 0.00 | (1,153.85) | 0.00 | 0.00 | (1,153.85) |
| SB BUYING CO. | 0.00 | 106.00 | 632.72 | 0.00 | 0.00 | 738.72 |
| SCOTTSDALE JEAN COMPA | 0.00 | 0.00 | 133.24 | 0.00 | 0.00 | 133.24 |
| SHAW'S MENSWEAR INC | 0.00 | 108.92 | 0.00 | 0.00 | 0.00 | 108.92 |
| SHOOZ | 0.00 | 1,641.10 | 1,773.42 | 0.00 | 0.00 | 3,414.52 |
| SWIRL DAILY CANDY | 0.00 | 16,255.20 | 0.00 | 0.00 | 0.00 | 16,255.20 |
| UNICA INC. | 0.00 | 0.00 | 0.00 | 0.00 | 47.20 | 47.20 |
| URBAN MINX | 0.00 | 0.00 | 0.00 | 0.00 | 358.44 | 358.44 |
| ZAPPOS MERCHANDISING, | 0.00 | 3,481.73 | 836.00 | 0.00 | 0.00 | 4,317.73 |
| **780A TOTAL** | **0.00** | **127,640.08** | **16,337.02** | **0.00** | **2,769.40** | **146,746.50** |

Rock & Republic, Enterprises, Inc.
Payments to Insiders and Professionals
Schedule From # MOR - 6
FEBRUARY 1 THROUGH FEBRUARY 28, 2011

| Insiders (not including Payroll) | | | |
|---|---|---|---|
| Name | Type of Payment | Amount Paid | Total Paid to Date |
| Andrea Bernholtz | Commisson | 50,000.00 | 50,000.00 |
| Andrea Bernholtz | Expenses | 6,104.93 | 18,079.93 |
| Geoffrey D. Lurie | Expenses | - | 2,237.77 |
| Michael Ball | Rent on Warehouse | 58,400.00 | 98,400.00 |
| Michael Ball | Expenses | 26,348.67 | 34,208.16 |
| Viet Do | Expenses | 374.40 | 409.40 |
| | | 141,228.00 | 203,335.26 |

| Professionals | | | | | | |
|---|---|---|---|---|---|---|
| Name | Date of Court Authorization | Amount Approved | Amount Paid | Total Paid to Date | Total Incurred and Unpaid | Comments |
| Arent Fox | | | - | - | | |
| Atlas Strategic Advisors | | | - | - | | |
| Coleman Frost | | | 10,000.00 | 35,000.00 | | |
| Donlin | | | - | - | | |
| FTI Consulting | | | - | - | | |
| Geoffrey D. Lurie | Employee CRO | | 15,000.00 | 15,000.00 | - | |
| Manderson, Shafer & Mckinlay LLP | | | - | - | | |
| Marvin Traub | | | - | - | | |
| Todtman, Nachamie, Spizz & Johns P.C. | | | - | - | - | |
| | | | 25,000.00 | 50,000.00 | | |

| Post-Petition Status of Secured Notes, Lease Payable and Adequate Protection Payments | | | | |
|---|---|---|---|---|
| Name of Creditor | Scheduled Monthly Payment Due | Amount Paid During Month | Total Unpaid Post Petition | Comments |
| AEL FINANCIAL (AEL1) | 5,061.92 | 0.00 | 28,392.91 | Paid Quarterly |
| AEL FINANCIAL (AEL2) | 634.46 | 0.00 | 5,277.40 | Paid Quarterly |
| AEL FINANCIAL (AEL3) | 4,015.62 | 0.00 | 37,184.20 | |
| AEL FINANCIAL (AEL4) | 2,630.71 | 0.00 | 22,047.01 | |
| CHASE AUTO FINANCIAL (CAF1) | 2,000.00 | 4,000.00 | 3,962.14 | |
| CIT (CIT 1) | 5,729.06 | 11,458.12 | 55,118.67 | |
| CIT (CIT 2) | 1,580.80 | 3,161.60 | 19,511.87 | |
| RELATIONAL (RTL1) | 5,035.40 | 15,314.62 | 29,540.25 | Paid Quarterly |
| BANK OF AMERICA (BOA1) | 8,612.36 | 8,612.36 | 114,731.38 | |

**DEBTOR QUESTIONAIRE**
**Schedule Form # MOR-7**
**JANUARY 2011**

| | | Rock & Republic | | Comments |
|---|---|:---:|:---:|---|
| | | Yes | No | |
| 1 | Have any assets been sold or transferred outside the normal course of business? | | X | |
| 2 | Have any funds been disbursed from any account other than a debtor in possession account? | | X | |
| 3 | Is the Debtor delinquent in the filing of any post-petition tax returns? | | X | |
| 4 | Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the Debtor received notice or cancellation of such policies? | | X | |
| 5 | Is the Debtor delinquent in paying any insurance premium payment? | | X | |
| 6 | Have any payments been made on pre-petition liabilities this reporting period? | | X | |
| 7 | Are there any post-petition receivables due from related parties? | X | | From Triple R, Inc. for Merchandise |
| 8 | Are any post-petition payroll taxes past due? | | X | |
| 9 | Are any post-petition State or Federal income taxes past due? | | X | |
| 10 | Are any post-petition real estate taxes past due? | | X | |
| 11 | Are any other post-petition taxes past due | | X | |
| 12 | Have any pre-petition taxes been paid? | | X | |
| 13 | Are any amounts owed to post-petition crediors deliquent? | | X | |
| 14 | Are any wage payments past due? | | X | |
| 15 | Have any post-petition loans been received by the Debtor from any party? | | X | CIT - DIP lender |
| 16 | Is the Debtor delinquent in payment any US Trustee fees? | | X | |
| 17 | Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X | |
| 18 | Have the owners or shareholders received any compensation outside of the normal course of business? | | X | |