In re   Triple R, Inc.                          Case No. 10-11729 (AJG)
      Debtor                          Reporting Period: February 1, 2011 to February 31, 2011
                                        Federal Tax I.D. #  26-1469189

## CORPORATE MONTHLY OPERATING REPORT

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**

*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | ✓ | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | ✓ | |
|    Copies of bank statements | | | |
|    Cash disbursements journals | | | |
| Statement of Operations | MOR-2 | ✓ | |
| Balance Sheet | MOR-3 | ✓ | |
| Status of Post-petition Taxes | MOR-4 | ✓ | |
|    Copies of IRS Form 6123 or payment receipt | | | |
|    Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | ✓ | |
|    Listing of Aged Accounts Payables | | | |
| Accounts Receivables Reconciliation and Aging | MOR-5 | ✓ | |
| Taxes Reconciliation and Aging | MOR-5 | ✓ | |
| Payments to Insiders and Professional | MOR-6 | ✓ | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | | |
| Debtor Questionnaire | MOR-7 | ✓ | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor _____  Date  3/21/11

Signature of Authorized Individual* _____  Date  3/21/11

Printed Name of Authorized Individual  -  Viet Do, CFO _____  Date _____

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

259110 v1

Triple R, Inc.
Schedule of Cash Receipts and Disbursements
Schedule From # MOR - 1
February 1 through February 28

| | Schedule | Operations | Payroll | Tax | Other | Current Month Total | | |
|---|---|---|---|---|---|---|---|---|
| Cash Beginning of Month | | (82,889) | | | | (82,889) | | |
| | | | | | | | | |
| RECEIPTS | | | | | | | | |
| Retail Sales Transfers | | | | | | | | |
| Cabazon | | 105,000 | | | | 105,000 | | |
| Robertson | | 52,000 | | | | 52,000 | | |
| Camarillo | | 51,000 | | | | 51,000 | | |
| Woodbury | | 70,000 | | | | 70,000 | | |
| AR - Prepetition | | | | | | - | - | |
| AR - Postpetition | | | | | | - | - | |
| Sale of Assets | | | | | | - | | |
| Other - unidentified | | | | | | - | | |
| | | | | | | | | |
| TOTAL RECEIPTS | | 278,000 | - | - | - | 278,000 | - | |
| | | | | | | | | |
| DISBURSEMENTS | | | | | | | | |
| Net Payroll - Wire | | | | | | - | | |
| Net Payroll - checks | | | | | | - | | |
| Payroll Taxes | | | | | | - | | |
| Sales Use and other taxes | | - | | | | - | | |
| Inventory Purchases | | | | | | - | | |
| Secured /rental/leases | | 139,486 | | | | 139,486 | | |
| Insurance | | | | | | - | | |
| Administrative | schl A | 9,340 | | | | 9,340 | | |
| Shipping | | 1,892 | | | | 1,892 | | |
| Other | | - | | | | - | | |
| Professional fees | | - | | | | - | | |
| US Trustee Fees | | - | | | | - | | |
| Court costs | | - | | | | - | | |
| Transfers to Rock & Republic | | 30,000 | | | | 30,000 | | |
| In Transit Transfers to R&R | | - | | | | - | | |
| TOTAL DISBURSEMENTS | | 180,718 | - | - | - | 180,718 | | |
| | | | | | | | | |
| NET CASH FLOW | | 97,282 | - | - | - | 97,282 | | |
| | | | | | | | | |
| Cash End of Month; | | 14,393 | - | - | - | 14,393 | 14,393 | - XX |

| | |
|---|---|
| TOTAL DISBURSEMENTS | 180,718 |
| Less: Transfers to Other DIP Accounts | (30,000) |
| Plus: Estate disbursements | - |
| | |
| TOTAL - US Trustee Calculation | 150,718 |

Schedule A

| | |
|---|---|
| Parking | - |
| Security | 989 |
| Utilities | 4,511 |
| Communications | 3,444 |
| Office Supplies | 178 |
| Building maintenance | 218 |
| Employee expenses | - |
| | 9,340 |

Triple R, Inc.- Cabazon
Schedule of Cash Receipts and Disbursements
Schedule From # MOR - 1
February 1 through February 28

| | Schedule | Operations | Payroll | Tax | Other | Current Month Total | | |
|---|---|---|---|---|---|---|---|---|
| Cash Beginning of Month | | 66,132 | | | | 66,132 | | |
| **RECEIPTS** | | | | | | | | |
| Retail Sales | | 136,851 | | | | 136,851 | | |
| AR - Prepetition | | | | | | - | - | |
| AR - Postpetition | | | | | | - | - | |
| Sale of Assets | | | | | | - | | |
| Other - unidentified | | | | | | - | | |
| TOTAL RECEIPTS | | 136,851 | - | - | - | 136,851 | - | |
| **DISBURSEMENTS** | | | | | | | | |
| Net Payroll - Wire | | | | | | - | | |
| Net Payroll - checks | | | | | | - | | |
| Payroll Taxes | | | | | | - | | |
| Sales Use and other taxes | | | | | | - | | |
| Inventory Purchases | | | | | | - | | |
| Secured /rental/leases | | | | | | - | | |
| Insurance | | | | | | - | | |
| Administrative | | | | | | - | | |
| Selling | | | | | | - | | |
| Other | | 2,552 | | | | 2,552 | | |
| Professional fees | | | | | | - | | |
| US Trustee Fees | | | | | | - | | |
| Court costs | | | | | | - | | |
| Transfers to Triple R Operating | | 105,000 | | | | 105,000 | | |
| TOTAL DISBURSEMENTS | | 107,552 | - | - | - | 107,552 | | |
| NET CASH FLOW | | 29,298 | - | - | - | 29,298 | | |
| Cash End of Month; | | 95,430 | - | - | - | 95,430 | 95,430 | 0 |

Triple R, Inc.- Robertson
Schedule of Cash Receipts and Disbursements
Schedule From # MOR - 1
February 1 through February 28

| | Schedule | Operations | Payroll | Tax | Other | Current Month Total | | | |
|---|---|---|---|---|---|---|---|---|---|
| Cash Beginning of Month | | 28,298 | | | | 28,298 | | | |
| | | | | | | | | | |
| **RECEIPTS** | | | | | | | | | |
| Retail Sales | | 52,849 | | | | 52,849 | | | |
| Retail Sales - Cash posted in R&R | | | | | | - | | | |
| Retail Sales - Woodbury Cash included above | | | | | | - | | | |
| AR - Prepetition | | | | | | - | - | | |
| AR - Postpetition | | | | | | - | - | | |
| Sale of Assets | | | | | | - | | | |
| Other - unidentified | | | | | | - | | | |
| | | | | | | | | | |
| TOTAL RECEIPTS | | 52,849 | - | - | - | 52,849 | - | | |
| | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | |
| Net Payroll - Wire | | | | | | - | | | |
| Net Payroll - checks | | | | | | - | | | |
| Payroll Taxes | | | | | | - | | | |
| Sales Use and other taxes | | | | | | - | | | |
| Inventory Purchases | | | | | | - | | | |
| Secured /rental/leases | | | | | | - | | | |
| Insurance | | | | | | - | | | |
| Administrative | | | | | | - | | | |
| Selling | | | | | | - | | | |
| Other | | 1,134 | | | | 1,134 | | | |
| Professional fees | | | | | | - | | | |
| US Trustee Fees | | | | | | - | | | |
| Court costs | | | | | | - | | | |
| Transfers to Triple R Operating | | 52,000 | | | | 52,000 | | | |
| | | | | | | | | | |
| TOTAL DISBURSEMENTS | | 53,134 | - | - | - | 53,134 | | | |
| | | | | | | | | | |
| NET CASH FLOW | | (285) | - | - | - | (285) | | | |
| | | | | | | | | | |
| Cash End of Month; | | 28,013 | - | - | - | 28,013 | 28,013 | - | XX |

Triple R, Inc.- Camarillo
Schedule of Cash Receipts and Disbursements
Schedule From # MOR - 1
February 1 through February 28

| | Schedule | Operations | Payroll | Tax | Other | Current Month Total | | | |
|---|---|---|---|---|---|---|---|---|---|
| Cash Beginning of Month | | 25,002 | | | | 25,002 | | | |
| | | | | | | | | | |
| RECEIPTS | | | | | | | | | |
| Retail Sales | | 69,475 | | | | 69,475 | | | |
| Chargebacks | | | | | | - | | | |
| AR - Prepetition | | | | | | - | - | | |
| AR - Postpetition | | | | | | - | - | | |
| Sale of Assets | | | | | | - | | | |
| Other - unidentified | | | | | | - | | | |
| | | | | | | | | | |
| TOTAL RECEIPTS | | 69,475 | - | - | - | 69,475 | - | | |
| | | | | | | | | | |
| DISBURSEMENTS | | | | | | | | | |
| Net Payroll - Wire | | | | | | - | | | |
| Net Payroll - checks | | | | | | - | | | |
| Payroll Taxes | | | | | | - | | | |
| Sales Use and other taxes | | | | | | - | | | |
| Inventory Purchases | | | | | | - | | | |
| Secured /rental/leases | | | | | | - | | | |
| Insurance | | | | | | - | | | |
| Administrative | | | | | | - | | | |
| Selling | | | | | | - | | | |
| Other | | 1,123 | | | | 1,123 | | | |
| Professional fees | | | | | | - | | | |
| US Trustee Fees | | | | | | - | | | |
| Court costs | | | | | | - | | | |
| Transfers to Triple R Operating | | 51,000 | | | | 51,000 | | | |
| | | | | | | | | | |
| TOTAL DISBURSEMENTS | | 52,123 | - | - | - | 52,123 | | | |
| | | | | | | | | | |
| NET CASH FLOW | | 17,352 | - | - | - | 17,352 | | | |
| | | | | | | | | | |
| Cash End of Month; | | 42,353 | - | - | - | 42,353 | 42,353 | - | XX |

Triple R, Inc.- Woodbury
Schedule of Cash Receipts and Disbursements
Schedule From # MOR - 1
February 1 through February 28

| | Schedule | Operations | Payroll | Tax | Other | Current Month Total | |
|---|---|---|---|---|---|---|---|
| Cash Beginning of Month | | 40,639 | | | | 40,639 | |
| | | | | | | | |
| RECEIPTS | | | | | | | |
| Retail Sales | | 117,062 | | | | 117,062 | |
| Retail Sales - Cash posted in Robertson | | | | | | - | |
| AR - Prepetition | | | | | | - | - |
| AR - Postpetition | | | | | | - | - |
| Sale of Assets | | | | | | - | |
| Other - unidentified | | | | | | - | |
| TOTAL RECEIPTS | | 117,062 | - | - | - | 117,062 | - |
| | | | | | | | |
| DISBURSEMENTS | | | | | | | |
| Net Payroll - Wire | | | | | | - | |
| Net Payroll - checks | | | | | | - | |
| Payroll Taxes | | | | | | - | |
| Sales Use and other taxes | | | | | | - | |
| Inventory Purchases | | | | | | - | |
| Secured /rental/leases | | | | | | - | |
| Insurance | | | | | | - | |
| Administrative | | | | | | - | |
| Selling | | | | | | - | |
| Other | | 2,164 | | | | 2,164 | |
| Professional fees | | | | | | - | |
| US Trustee Fees | | | | | | - | |
| Court costs | | | | | | - | |
| Transfers to Triple R Operating | | 70,000 | | | | 70,000 | |
| TOTAL DISBURSEMENTS | | 72,164 | - | - | - | 72,164 | |
| NET CASH FLOW | | 44,899 | - | - | - | 44,899 | |
| Cash End of Month; | | 85,537 | - | - | - | 85,537 | 85,537 |  - |

# TRIPLE R, INC. - (CO. 06)

## BANK OF AMERICA
Account # 6930
February 28, 2011
*Prepared on:  03/21/2011 8:37 PM*

| | |
|---|---:|
| **Bank Ending Balance 02/28/2011** | **165,287.56** |
| Additions to Balance | |
| *Deposit in Transit:* | |
| | |
| Deductions to Balance | |
| *Outstanding Checks:* | (150,894.41) |
| *Held Checks* | 0.00 |
| | |
| ***Adjusted Bank Balance 02/28/2011*** | ***14,393.15*** |

| | |
|---|---:|
| **General Ledger Beginning Balance 02/01/2011** | (82,889.07) |
| **Debit Amount** | 278,000.00 |
| **Credit Amount** | (180,717.78) |
| **General Ledger Ending Balance 02/28/2011** | **14,393.15** |
| Additions to Balance | |
| Cash Receipts | |
| Deductions to Balance | |
| | |
| ***Adjusted General Ledger Balance 02/28/2011*** | ***14,393.15*** |
| *Difference* | *(0.00)* |

Prepared by:


Approved by:

# TRIPLE R, INC. - (CO. 06)
### Outstanding Checks
### As of January 31, 2011
### GL Acct# 100-1000-00 / Bank Acct #6930

| Date | Check # | Payee | Amount |
|------|---------|-------|--------|
| 6/23/2010 | 5918 | TRI-COUNTY LOCKSMITHS | (176.63) |
| 2/18/2011 | 6228 | BRINK'S, INC | (989.08) |
| 2/18/2011 | 6229 | CENTRAL HUDSON GAS & ELECTRIC CORP | (486.05) |
| 2/18/2011 | 6230 | CPG PARTNERS, L.P (Cab) | (27,980.53) |
| 2/18/2011 | 6231 | CPG PARTNERS, L.P (Wood) | (34,102.42) |
| 2/18/2011 | 6232 | LENORE WINSBERG | (77,402.83) |
| 2/18/2011 | 6233 | FEDERAL EXPRESS | (1,891.56) |
| 2/18/2011 | 6234 | FRONTIER | (331.91) |
| 2/18/2011 | 6235 | NEW EDGE NETWORKS | (3,138.25) |
| 2/18/2011 | 6236 | ORANGE & ROCKLAND | (1,413.24) |
| 2/18/2011 | 6238 | SOUTHERN CALIFORNIA EDISON | (577.59) |
| 2/18/2011 | 6239 | THE GAS COMPANY | (158.15) |
| 2/18/2011 | 6240 | VERIZON CALIFORNIA | (306.14) |
| 2/18/2011 | 6241 | CR&R INCORPORATED | (217.68) |
| 2/18/2011 | 6242 | PETTY CASH - Cab | (178.15) |
| 2/18/2011 | 6243 | LA DWP | (1,544.20) |
| | | | (150,894.41) |





# Your Bank of America Business Analyzed Checking Statement

**Statement Period:**
**February 1 through February 28, 2011**

Account Number: 03667-66930

**Priority Customer Service**
Call: 1.800.678.1433
Online: www.bankofamerica.com

**Written Inquiries**
Bank of America
Culver City Branch
PO Box 37176
San Francisco, CA 94137-0176

Customer since 2007
Bank of America appreciates your business and we enjoy serving you.

0366 P P
E0-3

```
CD 03/07 1  0000 205      911 005882 #@01 AV 0.335
TRIPLE R, INC.
DEBTOR IN POSSESSION #10-11728
3523 EASTHAM DR
CULVER CITY  CA  90232-2440
```

Our Online Banking service allows you to check account balances, transfer funds and more. Enroll at www.bankofamerica.com.

## ☐ Summary of Your Business Analyzed Checking Account

| | | | |
|---|---|---|---|
| Beginning Balance on 02/01/11 | $55,937.62 | Number of checks paid | 8 |
| Total Deposits and Other Credits | + 278,000.00 | Number of electronic checks paid | 0 |
| Total Checks, Withdrawals, Transfers, Account Fees | - 168,650.06 | Number of 24 Hour Customer Service Calls Self-Service | 0 |
| | | Assisted | 0 |
| Ending Balance | $165,287.56 | | |

## ☐ Important Information About Your Account

Your Business Analyzed Checking Analysis Statement provides details regarding monthly analysis charges.

## ☐ Checks Paid          * Gap in sequential check numbers.

| Date Paid | Number | Amount | | Date Paid | Number | Amount |
|---|---|---|---|---|---|---|
| 02/22 | 6109 | $ 25.00 | | 02/01 | 6225 | 150.00 |
| 02/15 | * 6187 | 150.00 | | 02/08 | 6226 | 25,767.26 |
| 02/04 | * 6216 | 34,344.13 | | 02/07 | 6227 | 77,402.83 |
| 02/03 | * 6219 | 208.84 | | **Total of 8 Checks Paid** | | **$138,650.06** |
| 02/03 | * 6224 | 602.00 | | | | |

## ☐ Account Activity

| Date Posted | Description | Reference Number | Amount |
|---|---|---|---|
| | **Other Deposits and Credits** | | |
| 02/03 | Aas Ibt-Credit Acct. Conf Num #1000239888 | | $10,000.00 |
| 02/03 | Aas Ibt-Credit Acct. Conf Num #1000239898 | | 10,000.00 |
| 02/03 | Aas Ibt-Credit Acct. Conf Num #1000239903 | | 10,000.00 |
| 02/03 | Aas Ibt-Credit Acct. Conf Num #1000239764 | | 20,000.00 |

Continued on next page

California

 Recycled Paper

Statement Period: February 1 through February 28, 2011
Account Number: 03667-66930

## ❑ **Account Activity**   Continued

| Date Posted | Description | Reference Number | Amount |
|---|---|---|---|
| | **Other Deposits and Credits** | | |
| 02/07 | Aas Ibt-Credit Acct. Conf Num #1000243469 | | 16,000.00 |
| 02/07 | Aas Ibt-Credit Acct. Conf Num #1000243467 | | 17,000.00 |
| 02/07 | Aas Ibt-Credit Acct. Conf Num #1000243473 | | 35,000.00 |
| 02/07 | Aas Ibt-Credit Acct. Conf Num #1000243461 | | 60,000.00 |
| 02/28 | Aas Ibt-Credit Acct. Conf Num #1000269187 | | 25,000.00 |
| 02/28 | Aas Ibt-Credit Acct. Conf Num #1000269193 | | 25,000.00 |
| 02/28 | Aas Ibt-Credit Acct. Conf Num #1000269202 | | 25,000.00 |
| 02/28 | Aas Ibt-Credit Acct. Conf Num #1000269205 | | 25,000.00 |
| | **Total Other Deposits and Credits** | | $278,000.00 |
| | **Withdrawals, Transfers and Account Fees** | | |
| 02/03 | Aas Ibt-Debit Acct. Conf Num #1000239913 | | $30,000.00 |

## ❑ **Daily Balance**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02/01 | $ 55,787.62 | 02/07 | 91,229.82 | 02/22 | 65,287.56 |
| 02/03 | 74,976.78 | 02/08 | 65,462.56 | 02/28 | 165,287.56 |
| 02/04 | 40,632.65 | 02/15 | 65,312.56 | | |



# Bank of America

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ............................................. $ _____
2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............ $ _____
3. Add any credits not previously recorded that are listed on this statement (for example interest) .................... $ _____
4. This is your NEW ACCOUNT REGISTER BALANCE .................................................. $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here .......................................................... $ _____
2. Add any deposits not shown on this statement ................................................ $ _____

_____
_____

### SUBTOTAL $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ............ $ _____
5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ............................... $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## Important Information

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

\* Tell us your name and account number.
\* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
\* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

California

Bank of America, N.A. Member FDIC and ⌂ Equal Housing Lender
*Thank You for Choosing Bank of America*

Recycled Paper

# TRIPLE R INC.
## BANK OF AMERICA - CABAZON
### February-11
Prepared on:  03/21/2011 8:34 PM

| | | |
|---|---|---:|
| **Bank Ending Balance 03/08/2011** | | **75,793.49** |
| Additions to Balance | | |
| *Deposit in Transit:* | Cash | 0.00 |
| | Amex | 0.00 |
| | Merchant | 0.00 |
| | VISA/MC | 0.00 |
| Deductions to Balance | | |
| *Transfer* | | 0.00 |
| CC Fees | | 0.00 |
| | | |
| ***Adjusted Bank Balance 03/08/2011*** | | ***75,793.49*** |

| | |
|---|---:|
| **General Ledger Beginning Balance 02/01/2011** | 66,131.58 |
| **Debit Amount** | 136,850.70 |
| **Credit Amount** | (107,552.28) |
| **General Ledger Ending Balance 02/28/2011** | **95,430.00** |

| | |
|---|---:|
| Additions to Balance | |
| Cash Deposits | 0.00 |
| Amex Deposits | 1,716.09 |
| Merchant Deposits | 13,947.40 |
| | |
| Deductions to Balance | |
| Transfer to Corp Acct | (35,000.00) |
| Bank Charge | 0.00 |
| Change Order Debit | (300.00) |
| Credit Card Charge | 0.00 |
| Chargeback | 0.00 |
| | |
| ***Adjusted as per Bank Balance*** | ***75,793.49*** |
| *Difference* | *0.00* |

Prepared by:  _____

Approved by:  _____



# Your Bank of America Business Analyzed Checking Statement

**Statement Period:**
**February 3 through March 8, 2011**

**Account Number: 03664-69751**

**Priority Customer Service**
Call: 1.800.678.1433
Online: www.bankofamerica.com

**Written Inquiries**
Bank of America
Culver City Branch
PO Box 37176
San Francisco, CA 94137-0176

Customer since 2007
Bank of America appreciates your
business and we enjoy serving you.

0366 P P
E0-6

CD 03/15 1  0000 572       670 007531 #@01 AV 0.335

TRIPLE R INC
CABAZON
DEBTOR IN POSSESSION #10-11728
3523 EASTHAM DR
CULVER CITY  CA  90232-2440

Our Online Banking service allows you to check account balances, transfer funds and more. Enroll at www.bankofamerica.com.

## ❑ Summary of Your Business Analyzed Checking Account

| | | | |
|---|---:|---|---:|
| Beginning Balance on 02/03/11 | $71,265.01 | Number of electronic checks paid | 0 |
| Total Deposits and Other Credits | + 148,280.76 | Number of 24 Hour Customer Service Calls | |
| | |    Self-Service | 0 |
| Total Checks, Withdrawals, Transfers, Account Fees | - 143,752.28 |    Assisted | 0 |
| Ending Balance | $75,793.49 | | |

## ❑ Important Information About Your Account

Your Business Analyzed Checking Analysis Statement provides details regarding monthly analysis charges.

## ❑ Deposits

| Number | Date Posted | Amount | | Number | Date Posted | Amount |
|---|---|---:|---|---|---|---:|
| | 02/07 | $ 827.85 | | | 02/28 | 300.00 |
| | 02/14 | 300.00 | | | 03/08 | 300.00 |
| | 02/22 | 178.15 | **Total of 5 deposits** | | | **$1,906.00** |

## ❑ Account Activity

| Date Posted | Description | Reference Number | Amount |
|---|---|---|---:|
| | **Other Deposits and Credits** | | |
| 02/03 | Termnet     DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011034005424382 | | $356.70 |
| 02/03 | American Express DES:Settlement ID:1044694156 INDN:Rock And Rep1044694156  Co ID:1134992250 CCD Ref:011033012002725 | | 631.95 |

Continued on next page

 Recycled Paper

☐ **Account Activity**  Continued

| Date Posted | Description | Reference Number | Amount |
|---|---|---|---|
| | **Other Deposits and Credits** | | |
| 02/03 | Termnet       DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011034005424383 | | 1,330.15 |
| 02/04 | Termnet       DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011035009668381 | | 289.83 |
| 02/04 | American Express DES:Settlement ID:1044694156 INDN:Rock And Rep1044694156  Co ID:1134992250 CCD Ref:011034006907381 | | 493.97 |
| 02/04 | Termnet       DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011035009668382 | | 1,661.30 |
| 02/07 | American Express DES:Settlement ID:1044694156 INDN:Rock And Rep1044694156  Co ID:1134992250 CCD Ref:011038003980185 | | 575.08 |
| 02/07 | Termnet       DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011038004554000 | | 1,554.33 |
| 02/07 | Termnet       DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011038004553999 | | 2,702.80 |
| 02/08 | American Express DES:Settlement ID:1044694156 INDN:Rock And Rep1044694156  Co ID:1134992250 CCD Ref:011038006696529 | | 266.47 |
| 02/08 | Termnet       DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011038007064566 | | 632.37 |
| 02/08 | Termnet       DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011038007064567 | | 955.10 |
| 02/08 | Termnet       DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011039010201946 | | 1,626.09 |
| 02/08 | Termnet       DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011038007064568 | | 1,798.58 |
| 02/08 | Termnet       DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011038007064566 | | 2,409.65 |
| 02/08 | Termnet       DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011039010201947 | | 2,805.48 |
| 02/09 | Termnet       DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011040004875016 | | 1,893.61 |
| 02/09 | Termnet       DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011040004875017 | | 1,904.32 |
| 02/10 | American Express DES:Settlement ID:1044694156 INDN:Rock And Rep1044694156  Co ID:1134992250 CCD Ref:011040006705599 | | 589.82 |
| 02/10 | Termnet       DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011041010287877 | | 1,190.68 |
| 02/10 | Termnet       DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011041010287876 | | 1,549.06 |
| 02/11 | American Express DES:Settlement ID:1044694156 INDN:Rock And Rep1044694156  Co ID:1134992250 CCD Ref:011041011802782 | | 571.52 |
| 02/11 | Termnet       DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011042004377582 | | 1,364.26 |
| 02/11 | Termnet       DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011042004377583 | | 1,549.00 |
| 02/14 | American Express DES:Settlement ID:1044694156 INDN:Rock And Rep1044694156  Co ID:1134992250 CCD Ref:011045008660877 | | 196.51 |
| 02/14 | Termnet       DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011045009204721 | | 272.42 |
| 02/14 | American Express DES:Settlement ID:1044694156 INDN:Rock And Rep1044694156  Co ID:1134992250 CCD Ref:011042005784306 | | 583.50 |
| 02/14 | Termnet       DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011045009204722 | | 706.33 |
| 02/15 | American Express DES:Settlement ID:1044694156 INDN:Rock And Rep1044694156  Co ID:1134992250 CCD Ref:011045011357333 | | 603.50 |
| 02/15 | Termnet       DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011045011488960 | | 2,389.93 |
| 02/15 | Termnet       DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011045011488962 | | 3,142.50 |
| 02/15 | Termnet       DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011045011488961 | | 3,207.22 |
| 02/15 | Termnet       DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011046004719816 | | 3,423.49 |
| 02/15 | Termnet       DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011045011488963 | | 5,260.04 |

Continued on next page

☐ **Account Activity**   Continued

| Date Posted | Description | Reference Number | Amount |
|---|---|---|---|
| | **Other Deposits and Credits** | | |
| 02/15 | Termnet        DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011046004719817 | | 8,192.40 |
| 02/16 | American Express DES:Settlement ID:1046694156 INDN:Rock And Rep1044694156  Co ID:1134992250 CCD Ref:011046006346168 | | 564.11 |
| 02/16 | Termnet        DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011047009552673 | | 1,967.86 |
| 02/16 | Termnet        DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011047009552674 | | 2,056.56 |
| 02/17 | Termnet        DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011048004974312 | | 1,068.34 |
| 02/17 | American Express DES:Settlement ID:1046694156 INDN:Rock And Rep1044694156  Co ID:1134992250 CCD Ref:011047011325275 | | 1,093.48 |
| 02/17 | Termnet        DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011048004974313 | | 1,880.32 |
| 02/18 | American Express DES:Settlement ID:1046694156 INDN:Rock And Rep1044694156  Co ID:1134992250 CCD Ref:011048006351242 | | 285.71 |
| 02/18 | Termnet        DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011049009119497 | | 1,118.24 |
| 02/18 | Termnet        DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011049009119496 | | 1,351.23 |
| 02/22 | American Express DES:Settlement ID:1046694156 INDN:Rock And Rep1044694156  Co ID:1134992250 CCD Ref:011053003872991 | | 406.82 |
| 02/22 | American Express DES:Settlement ID:1046694156 INDN:Rock And Rep1044694156  Co ID:1134992250 CCD Ref:011049010567836 | | 543.48 |
| 02/22 | Termnet        DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011053005627080 | | 690.71 |
| 02/22 | American Express DES:Settlement ID:1046694156 INDN:Rock And Rep1044694156  Co ID:1134992250 CCD Ref:011053003863527 | | 773.09 |
| 02/22 | Termnet        DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011053005627079 | | 1,341.40 |
| 02/23 | American Express DES:Settlement ID:1046694156 INDN:Rock And Rep1044694156  Co ID:1134992250 CCD Ref:011053008227013 | | 1,458.75 |
| 02/23 | Termnet        DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011054001917432 | | 2,080.29 |
| 02/23 | Termnet        DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011053008068757 | | 2,539.30 |
| 02/23 | Termnet        DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011053008068730 | | 3,447.65 |
| 02/23 | Termnet        DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011053008068760 | | 3,879.24 |
| 02/23 | Termnet        DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011053008068729 | | 4,121.43 |
| 02/23 | Termnet        DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011054001917433 | | 4,366.52 |
| 02/23 | Termnet        DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011053008068758 | | 6,772.94 |
| 02/23 | Termnet        DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011053008068759 | | 7,227.22 |
| 02/24 | Termnet        DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011055008465951 | | 944.22 |
| 02/24 | Termnet        DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011055008465950 | | 1,233.22 |
| 02/24 | American Express DES:Settlement ID:1046694156 INDN:Rock And Rep1044694156  Co ID:1134992250 CCD Ref:011054004748832 | | 2,874.30 |
| 02/25 | Termnet        DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011056004404831 | | 277.86 |
| 02/25 | Termnet        DES:Mc/Visa    ID:934000000288472 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011056004404832 | | 654.67 |
| 02/25 | American Express DES:Settlement ID:1046694156 INDN:Rock And Rep1044694156  Co ID:1134992250 CCD Ref:011055011243757 | | 1,926.39 |
| 02/28 | American Express DES:Settlement ID:1046694156 INDN:Rock And Rep1044694156  Co ID:1134992250 CCD Ref:011059009012363 | | 236.98 |
| 02/28 | American Express DES:Settlement ID:1046694156 INDN:Rock And Rep1044694156  Co ID:1134992250 CCD Ref:011056006188365 | | 315.97 |

Continued on next page

California

Recycled Paper

☐ **Account Activity**  Continued

| Date Posted | Description | Reference Number | Amount |
|---|---|---|---|
| | **Other Deposits and Credits** | | |
| 02/28 | Termnet  DES:Mc/Visa  ID:934000000288472 INDN:Rock And Republic  Co ID:1581814792 CCD Ref:011059009784369 | | 954.67 |
| 02/28 | Termnet  DES:Mc/Visa  ID:934000000288472 INDN:Rock And Republic  Co ID:1581814792 CCD Ref:011059009784370 | | 1,053.25 |
| 03/01 | American Express DES:Settlement ID:1044694156 INDN:Rock And Rep1044694156  Co ID:1134992250 CCD Ref:011059012870062 | | 467.19 |
| 03/01 | Termnet  DES:Mc/Visa  ID:934000000288472 INDN:Rock And Republic  Co ID:1581814792 CCD Ref:011060006664409 | | 1,139.14 |
| 03/01 | Termnet  DES:Mc/Visa  ID:934000000288472 INDN:Rock And Republic  Co ID:1581814792 CCD Ref:011059012082141 | | 1,518.86 |
| 03/01 | Termnet  DES:Mc/Visa  ID:934000000288472 INDN:Rock And Republic  Co ID:1581814792 CCD Ref:011059012082143 | | 1,610.05 |
| 03/01 | Termnet  DES:Mc/Visa  ID:934000000288472 INDN:Rock And Republic  Co ID:1581814792 CCD Ref:011060006664408 | | 1,896.23 |
| 03/01 | Termnet  DES:Mc/Visa  ID:934000000288472 INDN:Rock And Republic  Co ID:1581814792 CCD Ref:011059012082142 | | 2,111.25 |
| 03/01 | Termnet  DES:Mc/Visa  ID:934000000288472 INDN:Rock And Republic  Co ID:1581814792 CCD Ref:011059012082144 | | 2,249.56 |
| 03/02 | American Express DES:Settlement ID:1044694156 INDN:Rock And Rep1044694156  Co ID:1134992250 CCD Ref:011060008835315 | | 410.52 |
| 03/02 | Termnet  DES:Mc/Visa  ID:934000000288472 INDN:Rock And Republic  Co ID:1581814792 CCD Ref:011061002795927 | | 1,032.03 |
| 03/02 | Termnet  DES:Mc/Visa  ID:934000000288472 INDN:Rock And Republic  Co ID:1581814792 CCD Ref:011061002795928 | | 1,049.44 |
| 03/03 | American Express DES:Settlement ID:1044694156 INDN:Rock And Rep1044694156  Co ID:1134992250 CCD Ref:011061004661461 | | 73.71 |
| 03/03 | Termnet  DES:Mc/Visa  ID:934000000288472 INDN:Rock And Republic  Co ID:1581814792 CCD Ref:011062008793340 | | 626.94 |
| 03/03 | Termnet  DES:Mc/Visa  ID:934000000288472 INDN:Rock And Republic  Co ID:1581814792 CCD Ref:011062008793341 | | 1,023.34 |
| 03/04 | American Express DES:Settlement ID:1044694156 INDN:Rock And Rep1044694156  Co ID:1134992250 CCD Ref:011062010207978 | | 415.51 |
| 03/04 | Termnet  DES:Mc/Visa  ID:934000000288472 INDN:Rock And Republic  Co ID:1581814792 CCD Ref:011063003250541 | | 629.12 |
| 03/04 | Termnet  DES:Mc/Visa  ID:934000000288472 INDN:Rock And Republic  Co ID:1581814792 CCD Ref:011063003250542 | | 1,713.90 |
| 03/07 | American Express DES:Settlement ID:1044694156 INDN:Rock And Rep1044694156  Co ID:1134992250 CCD Ref:011066007658159 | | 72.68 |
| 03/07 | Termnet  DES:Mc/Visa  ID:934000000288472 INDN:Rock And Republic  Co ID:1581814792 CCD Ref:011066008626704 | | 858.57 |
| 03/08 | American Express DES:Settlement ID:1044694156 INDN:Rock And Rep1044694156  Co ID:1134992250 CCD Ref:011066010770555 | | 276.48 |
| 03/08 | Termnet  DES:Mc/Visa  ID:934000000288472 INDN:Rock And Republic  Co ID:1581814792 CCD Ref:011066010930977 | | 347.45 |
| 03/08 | Termnet  DES:Mc/Visa  ID:934000000288472 INDN:Rock And Republic  Co ID:1581814792 CCD Ref:011066010930979 | | 972.22 |
| 03/08 | Termnet  DES:Mc/Visa  ID:934000000288472 INDN:Rock And Republic  Co ID:1581814792 CCD Ref:011066010930980 | | 1,210.39 |
| 03/08 | Termnet  DES:Mc/Visa  ID:934000000288472 INDN:Rock And Republic  Co ID:1581814792 CCD Ref:011066010930978 | | 1,211.75 |
| 03/08 | Termnet  DES:Mc/Visa  ID:934000000288472 INDN:Rock And Republic  Co ID:1581814792 CCD Ref:011067004040077 | | 1,562.19 |
| 03/08 | Termnet  DES:Mc/Visa  ID:934000000288472 INDN:Rock And Republic  Co ID:1581814792 CCD Ref:011067004040078 | | 1,710.06 |
| | Total Other Deposits and Credits | | $146,374.76 |
| | **Withdrawals, Transfers and Account Fees** | | |
| 02/03 | Aas Ibt-Debit Acct. Conf Num #1000239764 | | $20,000.00 |
| 02/07 | Aas Ibt-Debit Acct. Conf Num #1000243461 | | 60,000.00 |
| 02/11 | Change Order Debit | | 300.00 |
| 02/15 | Analysis Charge January Billing For Parent 07228-99999 | | 333.02 |
| 02/17 | Change Order Debit | | 300.00 |
| 02/28 | Aas Ibt-Debit Acct. Conf Num #1000269187 | | 25,000.00 |

Continued on next page



## ☐ Account Activity    Continued

| Date Posted | Description | Reference Number | Amount |
|---|---|---|---|
| 03/02 | **Withdrawals, Transfers and Account Fees** Termnet       DES:Mc/V Disc  ID:934000000288472 INDN:Rock And Republic       Co ID:1581814792 CCD Ref:011060008623275 | | 2,219.26 |
| 03/03 | Change Order Debit | | 300.00 |
| 03/04 | Change Order Debit | | 300.00 |
| 03/04 | Aas Ibt-Debit Acct. Conf Num #1000277481 | | 35,000.00 |
| | Total Withdrawals, Transfers and Account Fees | | $143,752.28 |

## ☐ Daily Balance

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02/03 | $ 53,583.81 | 02/15 | 50,439.80 | 02/28 | 87,124.17 |
| 02/04 | 56,028.91 | 02/16 | 55,028.33 | 03/01 | 98,116.45 |
| 02/07 | 1,688.97 | 02/17 | 58,770.47 | 03/02 | 98,389.18 |
| 02/08 | 12,182.71 | 02/18 | 61,525.65 | 03/03 | 99,813.17 |
| 02/09 | 15,980.64 | 02/22 | 65,459.30 | 03/04 | 67,271.70 |
| 02/10 | 19,310.20 | 02/23 | 101,352.64 | 03/07 | 68,202.95 |
| 02/11 | 22,494.98 | 02/24 | 106,404.38 | 03/08 | 75,793.49 |
| 02/14 | 24,553.74 | 02/25 | 109,263.30 | | |

## ☐ Bank of America: In Balance

To assist you in reconciling your account, we have provided the following summary information.
A reconciliation worksheet is printed on the reverse of this page.

- Your ending balance from this statement ................................................................................................$75,793.49
- **Subtract** other account fees from your checkbook register ........................................................................... 333.02

Recycled Paper

Statement Period: February 5 through March 8, 2011
Account Number: 03664-69751

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ....................................................... $ _____
2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ................... $ _____
3. Add any credits not previously recorded that are listed on this statement (for example interest) ........................... $ _____
4. This is your NEW ACCOUNT REGISTER BALANCE ................................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ............................................................... $ _____
2. Add any deposits not shown on this statement ........................................................... $ _____

_____
_____

### SUBTOTAL                                                                                          $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ...................... $ _____
5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ....................................... $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## Important Information

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement is wrong or if you need more information about an electronic transfer (e.g., ATM transactions direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.
For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

California

**Bank of America, N.A. Member FDIC and**      **Equal Housing Lender**
*Thank You for Choosing Bank of America*

# Merchant Statement

TERMNET MERCHANT SERVICES
TWO PACES WEST, SUITE 1600
2727 PACES FERRY ROAD
ATLANTA, GA 30339

| | |
|---|---|
| Processing Month: | 02-11 |
| Association Number: | 000107 |
| Merchant Number: | 3934-0000-0028-8472 |
| Routing Number: | 122000661 |
| Deposit Account Number: | 0366469751 |

TRIPLE R INC
3523 EASTHAM DR
CULVER CITY CA 90232-2440

**T0000033

Amount Deducted:
$ 2,219.26

## Plan Summary

| Plan Code | Number of Sales | Amount of Sales | Number of Credits | Amount of Credits | Net Sales | Average Ticket | Disc P/I | Disc % | Discount Due |
|---|---|---|---|---|---|---|---|---|---|
| VS | 201 | 44,520.96 | 02 | 650.33 | 43,870.63 | 221.50 | .130 | .050 | 48.39 |
| VD | 216 | 41,488.33 | 00 | .00 | 41,488.33 | 192.08 | .130 | .050 | 48.87 |
| VB | 25 | 5,179.18 | 01 | 202.28 | 4,976.90 | 207.17 | .130 | .050 | 5.83 |
| MC | 87 | 17,272.53 | 00 | .00 | 17,272.53 | 198.53 | .130 | .050 | 19.97 |
| MD | 37 | 6,599.49 | 00 | .00 | 6,599.49 | 178.36 | .130 | .050 | 8.09 |
| MB | 08 | 1,958.00 | 00 | .00 | 1,958.00 | 244.75 | .130 | .050 | 2.03 |
| DS | 09 | 2,650.92 | 01 | 27.19 | 2,623.73 | 294.55 | .130 | .050 | 2.49 |
| DD | 00 | .00 | 00 | .00 | .00 | .00 | .130 | .050 | .00 |
| DZ | 03 | 1,076.80 | 00 | .00 | 1,076.80 | 358.93 | .130 | .050 | .93 |
| DJ | 00 | .00 | 00 | .00 | .00 | .00 | .100 | .000 | .00 |
| ** | 586 | 120,746.21 | 04 | 879.80 | 119,866.41 | 206.05 | | | 136.60 |

## Deposits

| Day | Reference Number | Tran Code | Plan Code | Number of Sales | Amount of Sales | Amount of Credits | Discount Paid | Settled |
|---|---|---|---|---|---|---|---|---|
| 01 | 90001610014 | D | T | 09 | 2,222.75 | .00 | .00 | 2,222.75 |
| 01 | 90001490005 | D | T | 05 | 1,923.79 | .00 | .00 | 1,923.79 |
| 02 | 90001500002 | D | T | 02 | 356.70 | .00 | .00 | 356.70 |
| 02 | 90001620006 | D | T | 06 | 1,330.15 | .00 | .00 | 1,330.15 |
| 03 | 90001510001 | D | T | 01 | 289.83 | .00 | .00 | 289.83 |
| 03 | 90001630009 | D | T | 08 | 1,661.30 | .00 | .00 | 1,661.30 |
| 04 | 90001640008 | D | T | 07 | 1,554.33 | .00 | .00 | 1,554.33 |
| 04 | 90001520016 | D | T | 13 | 2,961.63 | 258.83 | .00 | 2,702.80 |
| 06 | 90001530007 | D | T | 05 | 632.37 | .00 | .00 | 632.37 |
| 06 | 90001650004 | D | T | 05 | 955.10 | .00 | .00 | 955.10 |
| 06 | 90001660011 | D | T | 10 | 1,798.58 | .00 | .00 | 1,798.58 |
| 06 | 90001540018 | D | T | 15 | 2,611.93 | 202.28 | .00 | 2,409.65 |
| 07 | 90001550008 | D | T | 07 | 1,626.09 | .00 | .00 | 1,626.09 |
| 07 | 90001670015 | D | T | 13 | 2,832.67 | 27.19 | .00 | 2,805.48 |
| 08 | 90001680014 | D | T | 12 | 1,904.32 | .00 | .00 | 1,904.32 |
| 08 | 90001560008 | D | T | 07 | 1,893.61 | .00 | .00 | 1,893.61 |
| 09 | 90001570007 | D | T | 05 | 1,549.06 | .00 | .00 | 1,549.06 |
| 09 | 90001690009 | D | T | 05 | 1,190.68 | .00 | .00 | 1,190.68 |
| 10 | 90001700008 | D | T | 07 | 1,549.00 | .00 | .00 | 1,549.00 |
| 10 | 90001580007 | D | T | 06 | 1,364.26 | .00 | .00 | 1,364.26 |
| 11 | 90001710008 | D | T | 06 | 706.33 | .00 | .00 | 706.33 |
| 11 | 90001590001 | D | T | 01 | 272.42 | .00 | .00 | 272.42 |
| 13 | 90001720003 | D | T | 15 | 3,142.50 | .00 | .00 | 3,142.50 |
| 13 | 90001600001 | D | T | 10 | 2,389.93 | .00 | .00 | 2,389.93 |
| 13 | 90001730021 | D | T | 21 | 5,260.04 | .00 | .00 | 5,260.04 |
| 13 | 90001610019 | D | T | 16 | 3,207.22 | .00 | .00 | 3,207.22 |
| 14 | 90001620022 | D | T | 21 | 3,423.49 | .00 | .00 | 3,423.49 |
| 14 | 90001740049 | D | T | 39 | 8,192.40 | .00 | .00 | 8,192.40 |
| 15 | 90001630013 | D | T | 12 | 1,967.86 | .00 | .00 | 1,967.86 |
| 15 | 90001750010 | D | T | 07 | 2,056.56 | .00 | .00 | 2,056.56 |
| 16 | 90001760005 | D | T | 08 | 1,880.32 | .00 | .00 | 1,880.32 |
| 16 | 90001640005 | D | T | 05 | 1,068.34 | .00 | .00 | 1,068.34 |

| PLAN CODES | | | | TRANSACTION CODES | |
|---|---|---|---|---|---|
| VS -VISA | MC -MASTERCARD | DS -DISCOVER | JC -JCB | T -ALL PLANS | D -DEPOSIT |
| VL -VISA LARGE TICKET | ML -MASTERCARD LARGE TICKET | DD -DISCOVER DEBIT | AM -AMERICAN EXPRESS | 1 -PLAN ONE | C -CHARGEBACK |
| VD -VISA DEBIT | MD -MASTERCARD DEBIT | DZ -DISCOVER BUSINESS | DB -DEBIT | 2 -PLAN TWO | A -ADJUSTMENT |
| VB -VISA BUSINESS | MB -MASTERCARD BUSINESS | DJ -DISCOVER JCB | EC -ELECTRONIC CHECK | 3 -PLAN THREE | B -CHARGEBACK REVERSAL |
| V$ -VISA CASH ADVANCE | M$ -MASTERCARD CASH ADVANCE | D$ -DISCOVER CASH ADV | EB -EBT | | |

## Deposits - continued

| Day | Reference Number | Tran Code | Plan Code | Number of Sales | Amount of Sales | Amount of Credits | Discount Paid | Settled |
|---|---|---|---|---|---|---|---|---|
| 17 | 90001770007 | D | T | 07 | 1,118.24 | .00 | .00 | 1,118.24 |
| 17 | 90001650007 | D | T | 07 | 1,351.23 | .00 | .00 | 1,351.23 |
| 18 | 90001780004 | D | T | 03 | 690.71 | .00 | .00 | 690.71 |
| 18 | 90001660012 | D | T | 10 | 1,341.40 | .00 | .00 | 1,341.40 |
| 20 | 90001790035 | D | T | 25 | 7,227.22 | .00 | .00 | 7,227.22 |
| 20 | 90001670014 | D | T | 12 | 2,539.30 | .00 | .00 | 2,539.30 |
| 20 | 90001800027 | D | T | 21 | 3,879.24 | .00 | .00 | 3,879.24 |
| 20 | 90001680037 | D | T | 32 | 6,772.94 | .00 | .00 | 6,772.94 |
| 21 | 90001690025 | D | T | 20 | 4,512.93 | 391.50 | .00 | 4,121.43 |
| 21 | 90001810028 | D | T | 18 | 3,447.65 | .00 | .00 | 3,447.65 |
| 22 | 90001820024 | D | T | 22 | 4,366.52 | .00 | .00 | 4,366.52 |
| 22 | 90001700017 | D | T | 08 | 2,080.29 | .00 | .00 | 2,080.29 |
| 23 | 90001710009 | D | T | 08 | 1,233.22 | .00 | .00 | 1,233.22 |
| 23 | 90001830005 | D | T | 05 | 944.22 | .00 | .00 | 944.22 |
| 24 | 90001840010 | D | T | 06 | 654.67 | .00 | .00 | 654.67 |
| 24 | 90001720001 | D | T | 01 | 277.86 | .00 | .00 | 277.86 |
| 25 | 90001730004 | D | T | 04 | 954.67 | .00 | .00 | 954.67 |
| 25 | 90001850005 | D | T | 05 | 1,053.25 | .00 | .00 | 1,053.25 |
| 27 | 90001740012 | D | T | 10 | 1,518.86 | .00 | .00 | 1,518.86 |
| 27 | 90001860009 | D | T | 09 | 1,610.05 | .00 | .00 | 1,610.05 |
| 27 | 90001870016 | D | T | 14 | 2,249.56 | .00 | .00 | 2,249.56 |
| 27 | 90001750012 | D | T | 10 | 2,111.25 | .00 | .00 | 2,111.25 |
| 28 | 90001880006 | D | T | 06 | 1,139.14 | .00 | .00 | 1,139.14 |
| 28 | 90001760016 | D | T | 14 | 1,896.23 | .00 | .00 | 1,896.23 |
| | **Deposit Totals** | | | **586** | **120,746.21** | **879.80** | **.00** | **119,866.41** |

## Fees

| Number | Amount | Description | Total |
|---|---|---|---|
| 477 | | VISA ACQ (APF) FEE | 9.30 |
| 01 | | ZERO FLOOR LIMIT FEES | .10 |
| 01 | | VISA MISUSE FEE | .05 |
| | | 018 ACCOUNT MAINTENANCE FEE | 5.00 |
| | | 250 PCI COMPLIANCE FEE | 2.50 |
| | | 022 E-CONNECTIONS FEE | 5.00 |
| 02 | 650.33 | RETURN FEE | .20 |
| 01 | 202.28 | RETURN FEE | .10 |
| 02 | 255.12 | | 2.82 |
| 66 | 15,472.34 | V CPS REWARDS 1 I/C | 262.15 |
| 04 | 751.38 | I/R BUSINESS | 13.54 |
| 21 | 4,427.80 | V BUSINESS RETAIL | 99.59 |
| 08 | 1,910.07 | V VSP RTL | 40.94 |
| 01 | 144.00 | VSP STD OTHR | 4.35 |
| 111 | 22,125.49 | V INTL ISA .40%; IAF .45% @ PASS THRU | 188.07 |
| 206 | 39,377.88 | V CPS RETAIL SIGN DB I/C | 416.11 |
| 21 | 5,428.60 | V CPS RETAIL CREDIT I/C | 85.78 |
| 38 | 9,857.47 | INTERCHANGE FEES | 108.58 |
| 01 | 130.50 | V FOREIGN STD I/C | 2.09 |
| 03 | 1,195.74 | V EIRF I/C | 27.81 |
| 01 | 326.25 | INFINITE CARD | 5.97 |
| 23 | 4,075.01 | I/R ISS CHIP | 48.99 |
| 05 | 1,106.55 | V EIRF SIGN DB I/C | 20.38 |
| 05 | 712.04 | M/C ELITE MERIT 3 | 16.18 |
| 12 | 2,799.01 | M/C ENHANCED MERIT 3 INTERCHANGE | 49.67 |
| 89 | 17,987.34 | MASTERCARD NABU | 1.65 |
| 05 | 1,397.44 | MC INT PM ELEC | 25.87 |
| 35 | 6,000.73 | MC FRGN ELECTRONIC/CURRCY FEE | 69.65 |
| 02 | 293.35 | M/C FOREIGN STANDARD | 4.90 |
| 14 | 2,644.38 | M/C MERIT 3 INTERCHANGE | 43.24 |
| 01 | 151.16 | M/C INTL CORP IC | 3.02 |
| 07 | 1,806.84 | M/C CORP DATA 1 INTERCHANGE | 48.61 |
| 01 | 15.00 | M/C K/E DEBIT INTERCHANGE | .41 |

| PLAN CODES | | | | TRANSACTION CODES | |
|---|---|---|---|---|---|
| VS -VISA | MC -MASTERCARD | DS -DISCOVER | JC -JCB | T -ALL PLANS | D -DEPOSIT |
| VL -VISA LARGE TICKET | ML -MASTERCARD LARGE TICKET | DD -DISCOVER DEBIT | AM -AMERICAN EXPRESS | 1 -PLAN ONE | C -CHARGEBACK |
| VD -VISA DEBIT | MD -MASTERCARD DEBIT | DZ -DISCOVER BUSINESS | DB -DEBIT | 2 -PLAN TWO | A -ADJUSTMENT |
| VB -VISA BUSINESS | MB -MASTERCARD BUSINESS | DJ -DISCOVER JCB | EC -ELECTRONIC CHECK | 3 -PLAN THREE | B -CHARGEBACK REVERSAL |
| V$ -VISA CASH ADVANCE | MS -MASTERCARD CASH ADVANCE | D$ -DISCOVER CASH ADV | EB -EBT | | |

TERMNET MERCHANT SERVICES
TWO PACES WEST, SUITE 1600
2727 PACES FERRY ROAD
ATLANTA, GA 30339

3934 **MOR-1 (CON'T)**

| | |
|---|---|
| Processing Month: | 02-11 |
| Association Number: | 000107 |
| Merchant Number: | 3934-0000-0028-8472 |
| Routing Number: | 122000661 |
| Deposit Account Number: | 0366469751 |

TRIPLE R INC
3523 EASTHAM DR
CULVER CITY CA 90232-2440

Amount Deducted:
$ 2,219.26

010110590 - 015711 - 0002 - 0002

## Fees - continued

| Number | Amount | Description | Total |
|---|---|---|---|
| 35 | 6,439.78 | M/C MERIT 3 DEBIT INTERCHANGE | 73.01 |
| 15 | 3,570.29 | M/C WORLD MERIT 3 INTERCHANGE | 63.33 |
| | 25,830.02 | MC ASSESSMENTS | 28.41 |
| 09 | 2,650.92 | DCV RETAIL RW | 46.27 |
| 03 | 1,076.80 | DCV COMM ELECTRONIC | 25.08 |
| | 3,727.72 | DCV ASSESSMENTS AND DATA USAGE FEE | 3.73 |
| 56 | | BATCH HEADER FEE | 5.60 |
| | 91,188.47 | VISA ASSESSMENTS | 100.31 |
| 614 | | AUTHORIZATION FEE | 49.79 |
| 43 | 7,842.68 | MC INTL GAPS .55%; CBR .40% PASS THRU | 74.51 |
| | | Total Fees Due | 2,082.66 |

| | |
|---|---|
| Discount Due | 136.60 |
| Fees Due | 2,082.66 |
| Amount Deducted | 2,219.26 |

ANY ITEM NOT PROCESSED W/I 30 DAYS OF THE AUTHORIZATION DATE IS "STALE"
AND VISA CHARGES A RETURNED ITEM FEE OF $5 FOR EACH ITEM. EFFECTIVE
MAY 18, 2011, VISA WILL RETURN ITEMS NOT PROCESSED WITHIN 10 DAYS OF THE
AUTHORIZATION DATE. TO AVOID THESE FEES, BATCH YOUR TERMINAL DAILY.
=================================================================
* * * ALERT * * * ALERT * * * ALERT * * * ALERT * * * ALERT * * * ALERT
NEVER WIRE FUNDS * * * AVOID INTERNATIONAL CARD NOT PRESENT SALES * * *
CALL TERMNET SECURITY FOR HELP OR QUESTIONS.
=================================================================
PLEASE CALL 1-800-344-8472 W/ ANY QUESTIONS ABOUT YOUR STATEMENT.

| PLAN CODES | | | | | TRANSACTION CODES | |
|---|---|---|---|---|---|---|
| VS -VISA | MC -MASTERCARD | DS -DISCOVER | JC -JCB | T -ALL PLANS | D -DEPOSIT | |
| VL -VISA LARGE TICKET | ML -MASTERCARD LARGE TICKET | DD -DISCOVER DEBIT | AM -AMERICAN EXPRESS | 1 -PLAN ONE | C -CHARGEBACK | |
| VD -VISA DEBIT | MD -MASTERCARD DEBIT | DZ -DISCOVER BUSINESS | DB -DEBIT | 2 -PLAN TWO | A -ADJUSTMENT | |
| VB -VISA BUSINESS | MB -MASTERCARD BUSINESS | DJ -DISCOVER JCB | EC -ELECTRONIC CHECK | 3 -PLAN THREE | B -CHARGEBACK REVERSAL | |
| V$ -VISA CASH ADVANCE | M$ -MASTERCARD CASH ADVANCE | D$ -DISCOVER CASH ADV | EB -EBT | | | |



# Merchant Financial Activity Statement

| Settlements grouped by: | **Settlement** |
| Statement level of detail: | **Detailed** |
| Location searched: | **1044694156** |
| Time Period : | **February 1, 2011 - February 28, 2011** |

The settlements below consist of submissions (batches), adjustments and chargebacks for the location and time period listed above.

## Summary for Settlement Period

| | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|
| Regular Submissions | $16,502.32 | 74 | $16,636.08 | $133.76 | $524.03 | $0.00 | $15,978.29 |
| **Totals** | **$16,502.32** | **74** | **$16,636.08** | **$133.76** | **$524.03** | **$0.00** | **$15,978.29** |

## Details for Settlement Period

**Payee Location:** 1044694156 N/A **Settlement Number : 029V2724** **Settlement Date : 02/01**

| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694156 | N/A | 01/29 | 01/29 | $130.50 | 1 | $130.50 | $0.00 | $4.11 | $0.00 | $126.39 |
| **Totals** | | | | **$130.50** | **1** | **$130.50** | **$0.00** | **$4.11** | **$0.00** | **$126.39** |

**Payee Location:** 1044694156 N/A **Settlement Number : 031V3004** **Settlement Date : 02/02**

| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694156 | N/A | 01/30 | 01/30 | $888.49 | 3 | $888.49 | $0.00 | $27.99 | $0.00 | $860.50 |
| **Totals** | | | | **$888.49** | **3** | **$888.49** | **$0.00** | **$27.99** | **$0.00** | **$860.50** |

**Payee Location:** 1044694156 N/A **Settlement Number : 032V1796** **Settlement Date : 02/03**

| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694156 | N/A | 01/31 | 01/31 | $652.50 | 2 | $652.50 | $0.00 | $20.55 | $0.00 | $631.95 |
| **Totals** | | | | **$652.50** | **2** | **$652.50** | **$0.00** | **$20.55** | **$0.00** | **$631.95** |

**Payee Location:** 1044694156 N/A **Settlement Number : 033V2473** **Settlement Date : 02/04**

| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694156 | N/A | 02/01 | 02/01 | $510.04 | 3 | $510.04 | $0.00 | $16.07 | $0.00 | $493.97 |
| **Totals** | | | | **$510.04** | **3** | **$510.04** | **$0.00** | **$16.07** | **$0.00** | **$493.97** |

| Payee Location: | 1044694156 | | N/A | | Settlement Number : 035V9400 | | | Settlement Date : | 02/07 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

**SUBMISSIONS**

| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1044694156 | N/A | 02/03 | 02/03 | $218.59 | 1 | $218.59 | $0.00 | $6.89 | $0.00 | $211.70 |
| 1044694156 | N/A | 02/04 | 02/04 | $271.88 | 1 | $271.88 | $0.00 | $8.56 | $0.00 | $263.32 |
| 1044694156 | N/A | 02/04 | 02/04 | $103.31 | 1 | $103.31 | $0.00 | $3.25 | $0.00 | $100.06 |
| Totals | | | | $593.78 | 3 | $593.78 | $0.00 | $18.70 | $0.00 | $575.08 |

| Payee Location: | 1044694156 | | N/A | | Settlement Number : 036V9652 | | | Settlement Date : | 02/08 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

**SUBMISSIONS**

| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1044694156 | N/A | 02/05 | 02/05 | $275.14 | 1 | $275.14 | $0.00 | $8.67 | $0.00 | $266.47 |
| Totals | | | | $275.14 | 1 | $275.14 | $0.00 | $8.67 | $0.00 | $266.47 |

| Payee Location: | 1044694156 | | N/A | | Settlement Number : 039U9085 | | | Settlement Date : | 02/10 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

**SUBMISSIONS**

| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1044694156 | N/A | 02/07 | 02/07 | $289.27 | 1 | $289.27 | $0.00 | $9.11 | $0.00 | $280.16 |
| 1044694156 | N/A | 02/07 | 02/07 | $319.73 | 1 | $319.73 | $0.00 | $10.07 | $0.00 | $309.66 |
| Totals | | | | $609.00 | 2 | $609.00 | $0.00 | $19.18 | $0.00 | $589.82 |

| Payee Location: | 1044694156 | | N/A | | Settlement Number : 040V1410 | | | Settlement Date : | 02/11 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

**SUBMISSIONS**

| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1044694156 | N/A | 02/08 | 02/08 | $117.45 | 1 | $117.45 | $0.00 | $3.70 | $0.00 | $113.75 |
| 1044694156 | N/A | 02/08 | 02/08 | $472.66 | 2 | $472.66 | $0.00 | $14.89 | $0.00 | $457.77 |
| Totals | | | | $590.11 | 3 | $590.11 | $0.00 | $18.59 | $0.00 | $571.52 |

| Payee Location: | 1044694156 | | N/A | | Settlement Number : 041V4834 | | | Settlement Date : | 02/12 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

**SUBMISSIONS**

| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1044694156 | N/A | 02/09 | 02/09 | $188.14 | 2 | $188.14 | $0.00 | $5.93 | $0.00 | $182.21 |
| 1044694156 | N/A | 02/09 | 02/09 | $414.34 | 2 | $414.34 | $0.00 | $13.05 | $0.00 | $401.29 |
| Totals | | | | $602.48 | 4 | $602.48 | $0.00 | $18.98 | $0.00 | $583.50 |

| Payee Location: | 1044694156 | | N/A | | Settlement Number : 042V0894 | | | Settlement Date : | 02/14 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

**SUBMISSIONS**

| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1044694156 | N/A | 02/10 | 02/10 | $147.90 | 1 | $147.90 | $0.00 | $4.66 | $0.00 | $143.24 |
| 1044694156 | N/A | 02/10 | 02/10 | $55.00 | 1 | $55.00 | $0.00 | $1.73 | $0.00 | $53.27 |
| Totals | | | | $202.90 | 2 | $202.90 | $0.00 | $6.39 | $0.00 | $196.51 |

| Payee Location: | 1044694156 | | N/A | | | Settlement Number : 043V8388 | | | Settlement Date : | 02/15 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting -<br>Merchant # Loc. ID | | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694156 | N/A | 02/12 | 02/12 | $623.13 | 2 | $623.13 | $0.00 | $19.63 | $0.00 | $603.50 |
| **Totals** | | | | $623.13 | 2 | $623.13 | $0.00 | $19.63 | $0.00 | $603.50 |

| Payee Location: | 1044694156 | | N/A | | | Settlement Number : 045V5253 | | | Settlement Date : | 02/16 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting -<br>Merchant # Loc. ID | | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694156 | N/A | 02/13 | 02/13 | $582.46 | 3 | $582.46 | $0.00 | $18.35 | $0.00 | $564.11 |
| **Totals** | | | | $582.46 | 3 | $582.46 | $0.00 | $18.35 | $0.00 | $564.11 |

| Payee Location: | 1044694156 | | N/A | | | Settlement Number : 046V6090 | | | Settlement Date : | 02/17 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting -<br>Merchant # Loc. ID | | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694156 | N/A | 02/14 | 02/14 | $850.23 | 8 | $983.99 | $133.76 | $30.99 | $0.00 | $819.24 |
| 1044694156 | N/A | 02/14 | 02/14 | $283.16 | 1 | $283.16 | $0.00 | $8.92 | $0.00 | $274.24 |
| **Totals** | | | | $1,133.39 | 9 | $1,267.15 | $133.76 | $39.91 | $0.00 | $1,093.48 |

| Payee Location: | 1044694156 | | N/A | | | Settlement Number : 047V5758 | | | Settlement Date : | 02/18 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting -<br>Merchant # Loc. ID | | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694156 | N/A | 02/15 | 02/15 | $295.00 | 1 | $295.00 | $0.00 | $9.29 | $0.00 | $285.71 |
| **Totals** | | | | $295.00 | 1 | $295.00 | $0.00 | $9.29 | $0.00 | $285.71 |

| Payee Location: | 1044694156 | | N/A | | | Settlement Number : 048V6954 | | | Settlement Date : | 02/19 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting -<br>Merchant # Loc. ID | | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694156 | N/A | 02/16 | 02/16 | $104.40 | 1 | $104.40 | $0.00 | $3.29 | $0.00 | $101.11 |
| 1044694156 | N/A | 02/16 | 02/16 | $456.76 | 2 | $456.76 | $0.00 | $14.39 | $0.00 | $442.37 |
| **Totals** | | | | $561.16 | 3 | $561.16 | $0.00 | $17.68 | $0.00 | $543.48 |

| Payee Location: | 1044694156 | | N/A | | | Settlement Number : 049V8904 | | | Settlement Date : | 02/21 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting -<br>Merchant # Loc. ID | | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694156 | N/A | 02/18 | 02/18 | $420.05 | 2 | $420.05 | $0.00 | $13.23 | $0.00 | $406.82 |
| **Totals** | | | | $420.05 | 2 | $420.05 | $0.00 | $13.23 | $0.00 | $406.82 |

| Payee Location: | 1044694156 | | N/A | | | Settlement Number : 050V8635 | | | Settlement Date : | 02/22 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting -<br>Merchant # Loc. ID | | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |
| **SUBMISSIONS** | | | | | | | | | | |

| Payee Location: | 1044694156 | | N/A | | Settlement Number : 050V8635 | | | Settlement Date : | 02/22 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
| 1044694156 | N/A | 02/19 | 02/19 | $240.34 | 2 | $240.34 | $0.00 | $7.57 | $0.00 | $232.77 |
| 1044694156 | N/A | 02/19 | 02/19 | $557.89 | 3 | $557.89 | $0.00 | $17.57 | $0.00 | $540.32 |
| Totals | | | | $798.23 | 5 | $798.23 | $0.00 | $25.14 | $0.00 | $773.09 |

| Payee Location: | 1044694156 | | N/A | | Settlement Number : 052V4879 | | | Settlement Date : | 02/23 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
| SUBMISSIONS | | | | | | | | | | |
| 1044694156 | N/A | 02/20 | 02/20 | $652.50 | 2 | $652.50 | $0.00 | $20.55 | $0.00 | $631.95 |
| 1044694156 | N/A | 02/20 | 02/20 | $853.69 | 3 | $853.69 | $0.00 | $26.89 | $0.00 | $826.80 |
| Totals | | | | $1,506.19 | 5 | $1,506.19 | $0.00 | $47.44 | $0.00 | $1,458.75 |

| Payee Location: | 1044694156 | | N/A | | Settlement Number : 053V9334 | | | Settlement Date : | 02/24 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
| SUBMISSIONS | | | | | | | | | | |
| 1044694156 | N/A | 02/21 | 02/21 | $1,793.29 | 6 | $1,793.29 | $0.00 | $56.49 | $0.00 | $1,736.80 |
| 1044694156 | N/A | 02/21 | 02/21 | $1,174.50 | 4 | $1,174.50 | $0.00 | $37.00 | $0.00 | $1,137.50 |
| Totals | | | | $2,967.79 | 10 | $2,967.79 | $0.00 | $93.49 | $0.00 | $2,874.30 |

| Payee Location: | 1044694156 | | N/A | | Settlement Number : 054V0863 | | | Settlement Date : | 02/25 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
| SUBMISSIONS | | | | | | | | | | |
| 1044694156 | N/A | 02/22 | 02/22 | $1,631.25 | 5 | $1,631.25 | $0.00 | $51.38 | $0.00 | $1,579.87 |
| 1044694156 | N/A | 02/22 | 02/22 | $357.79 | 2 | $357.79 | $0.00 | $11.27 | $0.00 | $346.52 |
| Totals | | | | $1,989.04 | 7 | $1,989.04 | $0.00 | $62.65 | $0.00 | $1,926.39 |

| Payee Location: | 1044694156 | | N/A | | Settlement Number : 055V5977 | | | Settlement Date : | 02/26 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
| SUBMISSIONS | | | | | | | | | | |
| 1044694156 | N/A | 02/23 | 02/23 | $326.25 | 1 | $326.25 | $0.00 | $10.28 | $0.00 | $315.97 |
| Totals | | | | $326.25 | 1 | $326.25 | $0.00 | $10.28 | $0.00 | $315.97 |

| Payee Location: | 1044694156 | | N/A | | Settlement Number : 056V2807 | | | Settlement Date : | 02/28 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
| SUBMISSIONS | | | | | | | | | | |
| 1044694156 | N/A | 02/24 | 02/24 | $244.69 | 2 | $244.69 | $0.00 | $7.71 | $0.00 | $236.98 |
| Totals | | | | $244.69 | 2 | $244.69 | $0.00 | $7.71 | $0.00 | $236.98 |

# TRIPLE R INC.
## BANK OF AMERICA - ROBERTSON
### February-11
*Prepared on: 03/21/2011 8:35 PM*

| | | |
|---|---|---:|
| **Bank Ending Balance 02/28/2011** | | **19,661.07** |
| Additions to Balance | | |
| *Deposit in Transit:* | | |
| | Cash | |
| | Amex | 0.00 |
| | Merch | 8,351.90 |
| Deductions to Balance | | |
| *Outstanding Checks:* | | |
| Duplicate chargebacks | | |
| | | |
| ***Adjusted Bank Balance 02/28/2011*** | | ***28,012.97*** |

| | |
|---|---:|
| **General Ledger Beginning Balance 02/01/2011** | 28,298.22 |
| **Debit Amount** | 52,849.18 |
| **Credit Amount** | (53,134.43) |
| **General Ledger Ending Balance 02/28/2011** | **28,012.97** |

| | |
|---|---:|
| Additions to Balance | |
| Cash Deposits | 0.00 |
| Amex Deposits | 0.00 |
| Merchant Deposits | 0.00 |
| JCB Deposits | 0.00 |
| | |
| Deductions to Balance | |
| Transfer to Corp Acct | 0.00 |
| Amex Fees | 0.00 |
| | |
| ***Adjusted as per Bank Balance*** | ***28,012.97*** |
| *Difference* | *0.00* |

Prepared by: _____

Approved by: _____



# Your Bank of America Business Analyzed Checking Statement

**Statement Period:**
**February 1 through February 28, 2011**

**Account Number: 03662-69752**

**Priority Customer Service**
Call: 1.800.678.1433
Online: www.bankofamerica.com

**Written Inquiries**
Bank of America
Culver City Branch
PO Box 37176
San Francisco, CA 94137-0176

Customer since 2007
Bank of America appreciates your
business and we enjoy serving you.

0366 P P
E0-4

CD 03/07 1  0000 205     911 005885 #@01 AV 0.335

TRIPLE R INC
ROBERTSON
DEBTOR IN POSSESSION #10-11728
3523 EASTHAM DR
CULVER CITY  CA  90232-2440

Our Online Banking service allows you to check account balances, transfer funds and more. Enroll at www.bankofamerica.com.

## ☐ Summary of Your Business Analyzed Checking Account

| | | | |
|---|---|---|---|
| Beginning Balance on 02/01/11 | $18,572.63 | Number of electronic checks paid | 0 |
| Total Deposits and Other Credits | + 54,237.69 | Number of 24 Hour Customer Service Calls | |
| | | Self-Service | 0 |
| Total Checks, Withdrawals, Transfers, Account Fees | - 53,149.25 | Assisted | 0 |
| Ending Balance | $19,661.07 | | |

## ☐ Important Information About Your Account

Your Business Analyzed Checking Analysis Statement provides details regarding monthly analysis charges.

## ☐ Deposits

| Number | Date Posted | Amount | | Number | Date Posted | Amount |
|---|---|---|---|---|---|---|
| | 02/10 | $ 187.67 | | | 02/17 | 293.58 |
| | 02/10 | 249.13 | **Total of 3 deposits** | | | **$730.38** |

## ☐ Account Activity

| Date Posted | Description | Reference Number | Amount |
|---|---|---|---|
| | **Other Deposits and Credits** | | |
| 02/01 | Termnet    DES:Mc/Visa   ID:934000000288480 INDN:Rock And Republic  Co ID:1581814792 CCD Ref:011032004557578 | | $1,038.21 |
| 02/01 | Termnet    DES:Mc/Visa   ID:934000000288480 INDN:Rock And Republic  Co ID:1581814792 CCD Ref:011031011312089 | | 2,564.87 |
| 02/01 | Termnet    DES:Mc/Visa   ID:934000000288480 INDN:Rock And Republic  Co ID:1581814792 CCD Ref:011031011312088 | | 2,743.87 |

Continued on next page

 Recycled Paper

Statement Period: February 1 through February 28, 2011
Account Number: 03662-69752

☐ **Account Activity**  Continued

| Date Posted | Description | Reference Number | Amount |
|---|---|---|---|
| | **Other Deposits and Credits** | | |
| 02/02 | Termnet        DES:Mc/Visa    ID:934000000288480 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011033009899034 | | 941.65 |
| 02/03 | Termnet        DES:Mc/Visa    ID:934000000288480 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011034005424384 | | 1,962.32 |
| 02/04 | Termnet        DES:Mc/Visa    ID:934000000288480 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011035009668383 | | 626.67 |
| 02/08 | Termnet        DES:Mc/Visa    ID:934000000288480 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011038007064569 | | 1,818.00 |
| 02/08 | Termnet        DES:Mc/Visa    ID:934000000288480 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011038007064570 | | 5,397.10 |
| 02/09 | Termnet        DES:Mc/Visa    ID:934000000288480 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011040004875018 | | 1,201.21 |
| 02/10 | Termnet        DES:Mc/Visa    ID:934000000288480 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011041010287878 | | 1,583.69 |
| 02/11 | Termnet        DES:Mc/Visa    ID:934000000288480 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011042004377584 | | 707.93 |
| 02/14 | Termnet        DES:Mc/Visa    ID:934000000288480 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011045009204723 | | 2,848.68 |
| 02/15 | Termnet        DES:Mc/Visa    ID:934000000288480 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011046004719818 | | 2,726.75 |
| 02/15 | Termnet        DES:Mc/Visa    ID:934000000288480 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011045011488965 | | 2,989.19 |
| 02/15 | Termnet        DES:Mc/Visa    ID:934000000288480 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011045011488964 | | 5,753.85 |
| 02/16 | Termnet        DES:Mc/Visa    ID:934000000288480 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011047009552675 | | 2,324.23 |
| 02/17 | Termnet        DES:Mc/Visa    ID:934000000288480 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011048004974315 | | 366.51 |
| 02/17 | Termnet        DES:Mc/Visa    ID:934000000288480 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011048004974314 | | 831.91 |
| 02/18 | Termnet        DES:Mc/Visa    ID:934000000288480 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011049009119498 | | 1,736.24 |
| 02/22 | Termnet        DES:Mc/Visa    ID:934000000288480 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011053005627081 | | 1,228.10 |
| 02/23 | Termnet        DES:Mc/Visa    ID:934000000288480 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011054001917434 | | 1,254.31 |
| 02/23 | Termnet        DES:Mc/Visa    ID:934000000288480 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011053008068761 | | 1,291.39 |
| 02/23 | Termnet        DES:Mc/Visa    ID:934000000288480 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011053008068762 | | 2,366.93 |
| 02/23 | Termnet        DES:Mc/Visa    ID:934000000288480 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011053008068731 | | 2,959.04 |
| 02/24 | Termnet        DES:Tnet Adj    ID:934000000288480 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011055008465958 | | 307.30 |
| 02/24 | Termnet        DES:Mc/Visa    ID:934000000288480 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011055008465952 | | 790.21 |
| 02/25 | Termnet        DES:Mc/Visa    ID:934000000288480 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011056004404833 | | 2,383.29 |
| 02/28 | Termnet        DES:Mc/Visa    ID:934000000288480 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011059009784371 | | 763.86 |
| | Total Other Deposits and Credits | | $53,507.31 |
| | **Withdrawals, Transfers and Account Fees** | | |
| 02/02 | Termnet        DES:Mc/V Disc  ID:934000000288480 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011032006544849 | | $1,134.43 |
| 02/03 | Aas Ibt-Debit Acct. Conf Num #1000239888 | | 10,000.00 |
| 02/07 | Aas Ibt-Debit Acct. Conf Num #1000243467 | | 17,000.00 |
| 02/08 | Termnet        DES:Mc/Visa    ID:934000000288480 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011039010201954 | | 14.82 |
| 02/28 | Aas Ibt-Debit Acct. Conf Num #1000269193 | | 25,000.00 |
| | Total Withdrawals, Transfers and Account Fees | | $53,149.25 |

Continued on next page

California



# Bank of America

## ☐ **Daily Balance**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02/01 | $ 24,919.58 | 02/10 | 10,737.77 | 02/22 | 32,544.74 |
| 02/02 | 24,726.80 | 02/11 | 11,445.70 | 02/23 | 40,416.41 |
| 02/03 | 16,689.12 | 02/14 | 14,294.38 | 02/24 | 41,513.92 |
| 02/04 | 17,315.79 | 02/15 | 25,764.17 | 02/25 | 43,897.21 |
| 02/07 | 315.79 | 02/16 | 28,088.40 | 02/28 | 19,661.07 |
| 02/08 | 7,516.07 | 02/17 | 29,580.40 | | |
| 02/09 | 8,717.28 | 02/18 | 31,316.64 | | |



Statement Period: February 1 through February 28, 2011
Account Number: 03662-69752

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ................................................................ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ................... $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ................... $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ................................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ................................................................ $ _____

2. Add any deposits not shown on this statement ................................................................ $ _____

$ _____

$ _____

**SUBTOTAL** $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ................................. $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ................................................................ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## Important Information

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**Bank of America, N.A. Member FDIC and** **Equal Housing Lender**
*Thank You for Choosing Bank of America*

# Merchant Statement

TERMNET MERCHANT SERVICES
TWO PACES WEST, SUITE 1600
2727 PACES FERRY ROAD
ATLANTA, GA  30339

| | |
|---|---|
| Processing Month: | 02-11 |
| Association Number: | 000107 |
| Merchant Number: | 3934-0000-0028-8480 |
| Routing Number: | 122000661 |
| Deposit Account Number: | 0366269752 |

10:10590 - 015712 - 0001 - 0002

TRIPLE R INC
3523 EASTHAM DR
CULVER CITY CA 90232-2440

**T0000034

Amount Deducted:
$ 1,035.80

## Plan Summary

| Plan Code | Number of Sales | Amount of Sales | Number of Credits | Amount of Credits | Net Sales | Average Ticket | Disc P/I | Disc % | Discount Due |
|---|---|---|---|---|---|---|---|---|---|
| VS | 53 | 11,135.00 | 01 | 220.00 | 10,915.00 | 210.09 | .130 | .050 | 12.46 |
| VD | 92 | 19,668.24 | 03 | 135.90 | 19,532.34 | 213.79 | .130 | .050 | 21.79 |
| VB | 07 | 2,052.88 | 00 | .00 | 2,052.88 | 293.27 | .130 | .050 | 1.93 |
| MC | 35 | 8,673.18 | 01 | 156.38 | 8,516.80 | 247.81 | .130 | .050 | 8.89 |
| MD | 20 | 4,924.00 | 01 | 185.48 | 4,738.52 | 246.20 | .130 | .050 | 5.07 |
| MB | 07 | 5,837.61 | 00 | .00 | 5,837.61 | 833.94 | .130 | .050 | 3.83 |
| DS | 03 | 448.82 | 00 | .00 | 448.82 | 149.61 | .130 | .050 | .62 |
| DD | 00 | .00 | 00 | .00 | .00 | .00 | .130 | .050 | .00 |
| DZ | 01 | 76.83 | 00 | .00 | 76.83 | 76.83 | .130 | .050 | .17 |
| DJ | 00 | .00 | 00 | .00 | .00 | .00 | .100 | .000 | .00 |
| ** | 218 | 52,816.56 | 06 | 697.76 | 52,118.80 | 242.28 | | | 54.76 |

## Deposits

| Day | Reference Number | Tran Code | Plan Code | Number of Sales | Amount of Sales | Amount of Credits | Discount Paid | Settled |
|---|---|---|---|---|---|---|---|---|
| 01 | 90001720008 | D | T | 05 | 941.65 | .00 | .00 | 941.65 |
| 02 | 90001730008 | D | T | 06 | 1,962.32 | .00 | .00 | 1,962.32 |
| 03 | 90001740005 | D | T | 02 | 626.67 | .00 | .00 | 626.67 |
| 06 | 90001760009 | D | T | 10 | 1,818.00 | .00 | .00 | 1,818.00 |
| 06 | 90001770021 | D | T | 18 | 5,553.48 | 156.38 | .00 | 5,397.10 |
| 07 | 90001780001 | D | T | 00 | .00 | 14.82 | .00 | -14.82 |
| 08 | 90001790006 | D | T | 05 | 1,201.21 | .00 | .00 | 1,201.21 |
| 09 | 90001800019 | D | T | 09 | 1,583.69 | .00 | .00 | 1,583.69 |
| 10 | 90001810012 | D | T | 05 | 927.93 | 220.00 | .00 | 707.93 |
| 11 | 90001820003 | D | T | 07 | 2,848.68 | .00 | .00 | 2,848.68 |
| 13 | 90001830023 | D | T | 15 | 5,939.33 | 185.48 | .00 | 5,753.85 |
| 13 | 90001840019 | D | T | 15 | 2,989.19 | .00 | .00 | 2,989.19 |
| 14 | 90001850015 | D | T | 10 | 2,726.75 | .00 | .00 | 2,726.75 |
| 15 | 90001860016 | D | T | 12 | 2,324.23 | .00 | .00 | 2,324.23 |
| 16 | 90001870004 | D | T | 02 | 366.51 | .00 | .00 | 366.51 |
| 16 | 90001840010 | D | T | 07 | 831.91 | .00 | .00 | 831.91 |
| 17 | 90001880009 | D | T | 08 | 1,736.24 | .00 | .00 | 1,736.24 |
| 18 | 90001890016 | D | T | 06 | 1,228.10 | .00 | .00 | 1,228.10 |
| 20 | 90001900003 | D | T | 07 | 1,325.77 | 34.38 | .00 | 1,291.39 |
| 20 | 90001910019 | D | T | 12 | 2,366.93 | .00 | .00 | 2,366.93 |
| 21 | 90001920019 | D | T | 15 | 2,959.04 | .00 | .00 | 2,959.04 |
| 22 | 90001930011 | D | T | 07 | 1,341.01 | 86.70 | .00 | 1,254.31 |
| 23 | 90001940005 | D | T | 04 | 790.21 | .00 | .00 | 790.21 |
| 24 | 90001950018 | D | T | 06 | 2,383.29 | .00 | .00 | 2,383.29 |
| 25 | 90001960003 | D | T | 02 | 763.86 | .00 | .00 | 763.86 |
| 27 | 90001970009 | D | T | 07 | 837.88 | .00 | .00 | 837.88 |
| 27 | 90001980013 | D | T | 09 | 1,866.84 | .00 | .00 | 1,866.84 |
| 28 | 90001990009 | D | T | 07 | 2,575.84 | .00 | .00 | 2,575.84 |
| | **Deposit Totals** | | | 218 | 52,816.56 | 697.76 | .00 | 52,118.80 |

| PLAN CODES | | | | | TRANSACTION CODES |
|---|---|---|---|---|---|
| VS -VISA | MC -MASTERCARD | DS -DISCOVER | JC -JCB | T -ALL PLANS | D -DEPOSIT |
| VL -VISA LARGE TICKET | ML -MASTERCARD LARGE TICKET | DD -DISCOVER DEBIT | AM -AMERICAN EXPRESS | 1 -PLAN ONE | C -CHARGEBACK |
| VD -VISA DEBIT | MD -MASTERCARD DEBIT | DZ -DISCOVER BUSINESS | DB -DEBIT | 2 -PLAN TWO | A -ADJUSTMENT |
| VB -VISA BUSINESS | MB -MASTERCARD BUSINESS | DJ -DISCOVER JCB | EC -ELECTRONIC CHECK | 3 -PLAN THREE | B -CHARGEBACK REVERSAL |
| V$ -VISA CASH ADVANCE | M$ -MASTERCARD CASH ADVANCE | D$ -DISCOVER CASH ADV | EB -EBT | | |

### Adjustments

| Day | Reference Number | Tran Code | Plan Code | Number of Sales | Amount of Sales | Amount of Credits | Discount Paid | Settled |
|-----|------------------|-----------|-----------|-----------------|-----------------|-------------------|---------------|---------|
| 23 | 33333377777 | A | T | 00 | 307.30 | .00 | .00 | 307.30 |
| | Adjustment Totals | | | **00** | **307.30** | **.00** | **.00** | **307.30** |

### Fees

| Number | Amount | Description | Total |
|--------|--------|-------------|-------|
| 182 | | VISA ACQ (APF) FEE | 3.55 |
| 01 | | VISA MISUSE FEE | .05 |
| | | 018 ACCOUNT MAINTENANCE FEE | 5.00 |
| | | 250 PCI COMPLIANCE FEE | 2.50 |
| | | 022 E-CONNECTIONS | 5.00 |
| 01 | 242.28 | | 2.67 |
| 23 | 4,688.58 | V CPS REWARDS 1 I/C | 79.75 |
| 01 | 268.89 | I/R BUSINESS | 4.84 |
| 04 | 1,467.91 | V BUSINESS RETAIL | 32.71 |
| 01 | 272.18 | V CORP RETAIL | 5.82 |
| 06 | 1,536.49 | V VSP RTL | 32.89 |
| 22 | 4,894.58 | V INTL ISA .40%; IAF .45% @ PASS THRU | 41.60 |
| 72 | 15,472.07 | V CPS RETAIL SIGN DB I/C | 161.67 |
| 09 | 1,705.98 | V CPS RETAIL CREDIT I/C | 27.21 |
| 01 | 43.90 | V COMM STD OTHER I/C | 1.40 |
| 07 | 1,151.28 | INTERCHANGE FEES | 12.69 |
| 03 | 644.85 | V EIRF I/C | 15.14 |
| 08 | 2,094.03 | I/R ISS CHIP | 25.16 |
| 10 | 2,115.58 | V EIRF SIGN DB I/C | 39.06 |
| 01 | 14.00 | V CPS SMALL TKT I/C | .27 |
| 03 | 673.23 | M/C ELITE KEY ENTERED | 17.14 |
| 08 | 1,918.42 | M/C ELITE MERIT 3 | 43.04 |
| 05 | 614.59 | M/C ENHANCED MERIT 3 INTERCHANGE | 11.15 |
| 56 | 17,622.82 | MASTERCARD NABU | 1.04 |
| 02 | 485.09 | MC INT PM ELEC | 8.98 |
| 02 | 1,095.31 | MC BENH DR1 | 30.55 |
| 05 | 1,312.05 | MC FRGN ELECTRONIC/CURRCY FEE | 14.95 |
| 08 | 2,175.00 | M/C MERIT 3 INTERCHANGE | 35.20 |
| 01 | 356.69 | M/C INTL CORP IC | 7.13 |
| 04 | 4,385.61 | M/C CORP DATA 1 INTERCHANGE | 116.64 |
| 02 | 679.42 | M/C K/E DEBIT INTERCHANGE | 11.47 |
| 18 | 4,244.58 | M/C MERIT 3 DEBIT INTERCHANGE | 47.34 |
| 01 | 768.25 | M/C WORLD K/E INTERCHANGE | 15.85 |
| 03 | 726.55 | M/C WORLD MERIT 3 INTERCHANGE | 12.88 |
| | 19,434.79 | MC ASSESSMENTS | 21.38 |
| 01 | 53.72 | DSC KEY ENTRY RW | 1.16 |
| 01 | 214.01 | DCV RETAIL RW | 3.76 |
| 01 | 181.09 | DCV RETAIL PR | 3.20 |
| 01 | 76.83 | DCV/DNR INTL IPF .40% ISF | .31 |
| 01 | 76.83 | DCV/DNR INTL ISF .55% PASSTHRU | .42 |
| | 525.65 | DCV ASSESSMENTS AND DATA USAGE FEE | .53 |
| | 32,856.12 | VISA ASSESSMENTS | 36.14 |
| 250 | | AUTHORIZATION FEE | 21.34 |
| 08 | 2,153.83 | MC INTL GAPS .55%; CBR .40% PASS THRU | 20.46 |
| | | Total Fees Due | 981.04 |

| | |
|---|---|
| Discount Due | 54.76 |
| Fees Due | 981.04 |
| Amount Deducted | 1,035.80 |

PLAN CODES

| VS -VISA | MC -MASTERCARD | DS -DISCOVER | JC -JCB | T -ALL PLANS |
| VL -VISA LARGE TICKET | ML -MASTERCARD LARGE TICKET | DD -DISCOVER DEBIT | AM -AMERICAN EXPRESS | 1 -PLAN ONE |
| VD -VISA DEBIT | MD -MASTERCARD DEBIT | DZ -DISCOVER BUSINESS | DB -DEBIT | 2 -PLAN TWO |
| VB -VISA BUSINESS | MB -MASTERCARD BUSINESS | DJ -DISCOVER JCB | EC -ELECTRONIC CHECK | 3 -PLAN THREE |
| V$ -VISA CASH ADVANCE | M$ -MASTERCARD CASH ADVANCE | D$ -DISCOVER CASH ADV | EB -EBT | |

TRANSACTION CODES

| D -DEPOSIT |
| C -CHARGEBACK |
| A -ADJUSTMENT |
| B -CHARGEBACK REVERSAL |

# Merchant Statement

**MOR-1 (CON'T)**

TERMNET MERCHANT SERVICES
TWO PACES WEST, SUITE 1600
2727 PACES FERRY ROAD
ATLANTA, GA 30339

| | | |
|---|---|---|
| Processing Month: | 02-11 | 3934 |
| Association Number: | 000107 | |
| Merchant Number: | 3934-0000-0028-8480 | |
| Routing Number: | 122000661 | |
| Deposit Account Number: | 0366269752 | |

TRIPLE R INC
3523 EASTHAM DR
CULVER CITY CA 90232-2440

Amount Deducted:
$ 1,035.80

ANY ITEM NOT PROCESSED W/I 30 DAYS OF THE AUTHORIZATION DATE IS "STALE"
AND VISA CHARGES A RETURNED ITEM FEE OF $5 FOR EACH ITEM. EFFECTIVE
MAY 18, 2011, VISA WILL RETURN ITEMS NOT PROCESSED WITHIN 10 DAYS OF THE
AUTHORIZATION DATE. TO AVOID THESE FEES, BATCH YOUR TERMINAL DAILY.
=================================================================
* * * ALERT * * * ALERT * * * ALERT * * * ALERT * * * ALERT * * * ALERT
NEVER WIRE FUNDS * * * AVOID INTERNATIONAL CARD NOT PRESENT SALES * * *
CALL TERMNET SECURITY FOR HELP OR QUESTIONS.
=================================================================
PLEASE CALL 1-800-344-8472 W/ ANY QUESTIONS ABOUT YOUR STATEMENT.

| PLAN CODES | | | | | TRANSACTION CODES |
|---|---|---|---|---|---|
| VS -VISA | MC -MASTERCARD | DS -DISCOVER | JC -JCB | T -ALL PLANS | D -DEPOSIT |
| VL -VISA LARGE TICKET | ML -MASTERCARD LARGE TICKET | DD -DISCOVER DEBIT | AM -AMERICAN EXPRESS | 1 -PLAN ONE | C -CHARGEBACK |
| VD -VISA DEBIT | MD -MASTERCARD DEBIT | DZ -DISCOVER BUSINESS | DB -DEBIT | 2 -PLAN TWO | A -ADJUSTMENT |
| VB -VISA BUSINESS | MB -MASTERCARD BUSINESS | DJ -DISCOVER JCB | EC -ELECTRONIC CHECK | 3 -PLAN THREE | B -CHARGEBACK REVERSAL |
| VS -VISA CASH ADVANCE | MS -MASTERCARD CASH ADVANCE | DS -DISCOVER CASH ADV | EB -EBT | | |



# Merchant Financial Activity Statement

Settlements grouped by: **Settlement**
Statement level of detail: **Detailed**
Location searched: **1044694180**
Time Period : **February 1, 2011 - February 28, 2011**

The settlements below consist of submissions (batches), adjustments and chargebacks for the location and time period listed above.

## Summary for Settlement Period

|  | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|
| Regular Submissions | $28,711.83 | 77 | $28,711.83 | $0.00 | $904.42 | $0.00 | $27,807.41 |
| Total Other Activity | -- | -- | -- | -- | $9.37 | $33.00 | ($42.37) |
| **Totals** | **$28,711.83** | **77** | **$28,711.83** | **$0.00** | **$913.79** | **$33.00** | **$27,765.04** |

## Details for Settlement Period

| Payee Location: | 1044694180 | N/A | | Settlement Number : 91223780 | | | | Settlement Date : | 02/01 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

**SUBMISSIONS**

| 1044694180 | N/A | 01/29 | 01/29 | $2,725.10 | 4 | $2,725.10 | $0.00 | $85.84 | $0.00 | $2,639.26 |

**OTHER ACTIVITY**

| 1044694180 | N/A | 01/29 | 01/29 | $0.00 | -- | $0.00 | $0.00 | $1.54 | $0.00 | ($1.54) |
| **Totals** | | | | **$2,725.10** | **4** | **$2,725.10** | **$0.00** | **$87.38** | **$0.00** | **$2,637.72** |

| Payee Location: | 1044694180 | N/A | | Settlement Number : 91225550 | | | | Settlement Date : | 02/02 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

**SUBMISSIONS**

| 1044694180 | N/A | 01/30 | 01/30 | $1,853.68 | 5 | $1,853.68 | $0.00 | $58.39 | $0.00 | $1,795.29 |
| **Totals** | | | | **$1,853.68** | **5** | **$1,853.68** | **$0.00** | **$58.39** | **$0.00** | **$1,795.29** |

| Payee Location: | 1044694180 | N/A | | Settlement Number : 91227012 | | | | Settlement Date : | 02/03 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

**SUBMISSIONS**

| 1044694180 | N/A | 01/31 | 01/31 | $1,007.68 | 4 | $1,007.68 | $0.00 | $31.74 | $0.00 | $975.94 |

**OTHER ACTIVITY**

| 1044694180 | N/A | 02/01 | 02/01 | $0.00 | -- | $0.00 | $0.00 | $0.00 | $33.00 | ($33.00) |
| **Totals** | | | | **$1,007.68** | **4** | **$1,007.68** | **$0.00** | **$31.74** | **$33.00** | **$942.94** |

| Payee Location: | 1044694180 | N/A | | Settlement Number : 91228773 | | | | Settlement Date : | 02/04 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

| Payee Location: | 1044694180 | | N/A | | Settlement Number : 91228773 | | | Settlement Date : | 02/04 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting -<br>Merchant # Loc. ID | | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694180 N/A | | 02/01 | 02/01 | $638.75 | 3 | $638.75 | $0.00 | $20.12 | $0.00 | $618.63 |
| Totals | | | | $638.75 | 3 | $638.75 | $0.00 | $20.12 | $0.00 | $618.63 |

| Payee Location: | 1044694180 | | N/A | | Settlement Number : 91230552 | | | Settlement Date : | 02/05 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting -<br>Merchant # Loc. ID | | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694180 N/A | | 02/02 | 02/02 | $370.65 | 2 | $370.65 | $0.00 | $11.68 | $0.00 | $358.97 |
| Totals | | | | $370.65 | 2 | $370.65 | $0.00 | $11.68 | $0.00 | $358.97 |

| Payee Location: | 1044694180 | | N/A | | Settlement Number : 91233115 | | | Settlement Date : | 02/07 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting -<br>Merchant # Loc. ID | | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694180 N/A | | 02/03 | 02/03 | $422.54 | 3 | $422.54 | $0.00 | $13.31 | $0.00 | $409.23 |
| Totals | | | | $422.54 | 3 | $422.54 | $0.00 | $13.31 | $0.00 | $409.23 |

| Payee Location: | 1044694180 | | N/A | | Settlement Number : 91235178 | | | Settlement Date : | 02/08 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting -<br>Merchant # Loc. ID | | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694180 N/A | | 02/05 | 02/05 | $371.51 | 2 | $371.51 | $0.00 | $11.70 | $0.00 | $359.81 |
| Totals | | | | $371.51 | 2 | $371.51 | $0.00 | $11.70 | $0.00 | $359.81 |

| Payee Location: | 1044694180 | | N/A | | Settlement Number : 91236931 | | | Settlement Date : | 02/09 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting -<br>Merchant # Loc. ID | | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694180 N/A | | 02/06 | 02/06 | $260.11 | 2 | $260.11 | $0.00 | $8.19 | $0.00 | $251.92 |
| Totals | | | | $260.11 | 2 | $260.11 | $0.00 | $8.19 | $0.00 | $251.92 |

| Payee Location: | 1044694180 | | N/A | | Settlement Number : 91240249 | | | Settlement Date : | 02/11 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting -<br>Merchant # Loc. ID | | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694180 N/A | | 02/08 | 02/08 | $279.86 | 1 | $279.86 | $0.00 | $8.82 | $0.00 | $271.04 |
| Totals | | | | $279.86 | 1 | $279.86 | $0.00 | $8.82 | $0.00 | $271.04 |

| Payee Location: | 1044694180 | | N/A | | Settlement Number : 91242279 | | | Settlement Date : | 02/12 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting -<br>Merchant # Loc. ID | | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694180 N/A | | 02/09 | 02/09 | $366.57 | 1 | $366.57 | $0.00 | $11.55 | $0.00 | $355.02 |
| Totals | | | | $366.57 | 1 | $366.57 | $0.00 | $11.55 | $0.00 | $355.02 |

| Payee Location: | 1044694180 | | N/A | | | Settlement Number : 91245090 | | | Settlement Date : | 02/14 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694180 | N/A | 02/10 | 02/10 | $3,971.86 | 6 | $3,971.86 | $0.00 | $125.11 | $0.00 | $3,846.75 |
| 1044694180 | N/A | 02/11 | 02/11 | $387.42 | 2 | $387.42 | $0.00 | $12.20 | $0.00 | $375.22 |
| **Totals** | | | | $4,359.28 | 8 | $4,359.28 | $0.00 | $137.31 | $0.00 | $4,221.97 |

| Payee Location: | 1044694180 | | N/A | | | Settlement Number : 91247326 | | | Settlement Date : | 02/15 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694180 | N/A | 02/12 | 02/12 | $2,098.96 | 5 | $2,098.96 | $0.00 | $66.12 | $0.00 | $2,032.84 |
| **Totals** | | | | $2,098.96 | 5 | $2,098.96 | $0.00 | $66.12 | $0.00 | $2,032.84 |

| Payee Location: | 1044694180 | | N/A | | | Settlement Number : 91249064 | | | Settlement Date : | 02/16 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694180 | N/A | 02/13 | 02/13 | $1,990.52 | 4 | $1,990.52 | $0.00 | $62.70 | $0.00 | $1,927.82 |
| **Totals** | | | | $1,990.52 | 4 | $1,990.52 | $0.00 | $62.70 | $0.00 | $1,927.82 |

| Payee Location: | 1044694180 | | N/A | | | Settlement Number : 91250741 | | | Settlement Date : | 02/17 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694180 | N/A | 02/14 | 02/14 | $1,760.59 | 4 | $1,760.59 | $0.00 | $55.46 | $0.00 | $1,705.13 |
| **OTHER ACTIVITY** | | | | | | | | | | |
| 1044694180 | N/A | 02/14 | 02/14 | $0.00 | -- | $0.00 | $0.00 | $3.09 | $0.00 | ($3.09) |
| **Totals** | | | | $1,760.59 | 4 | $1,760.59 | $0.00 | $58.55 | $0.00 | $1,702.04 |

| Payee Location: | 1044694180 | | N/A | | | Settlement Number : 91252817 | | | Settlement Date : | 02/18 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694180 | N/A | 02/15 | 02/15 | $577.11 | 4 | $577.11 | $0.00 | $18.18 | $0.00 | $558.93 |
| **Totals** | | | | $577.11 | 4 | $577.11 | $0.00 | $18.18 | $0.00 | $558.93 |

| Payee Location: | 1044694180 | | N/A | | | Settlement Number : 91254963 | | | Settlement Date : | 02/19 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694180 | N/A | 02/16 | 02/16 | $812.16 | 3 | $812.16 | $0.00 | $25.58 | $0.00 | $786.58 |
| **OTHER ACTIVITY** | | | | | | | | | | |
| 1044694180 | N/A | 02/16 | 02/16 | $0.00 | -- | $0.00 | $0.00 | $2.39 | $0.00 | ($2.39) |
| **Totals** | | | | $812.16 | 3 | $812.16 | $0.00 | $27.97 | $0.00 | $784.19 |

| Payee Location: | 1044694180 | | N/A | | Settlement Number : 91257796 | | | Settlement Date : | 02/21 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting -<br>Merchant #    Loc. ID | | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694180 | N/A | 02/17 | 02/17 | $653.56 | 1 | $653.56 | $0.00 | $20.59 | $0.00 | $632.97 |
| 1044694180 | N/A | 02/18 | 02/18 | $1,527.95 | 4 | $1,527.95 | $0.00 | $48.13 | $0.00 | $1,479.82 |
| **OTHER ACTIVITY** | | | | | | | | | | |
| 1044694180 | N/A | 02/18 | 02/18 | $0.00 | -- | $0.00 | $0.00 | $2.35 | $0.00 | ($2.35) |
| **Totals** | | | | $2,181.51 | 5 | $2,181.51 | $0.00 | $71.07 | $0.00 | $2,110.44 |

| Payee Location: | 1044694180 | | N/A | | Settlement Number : 91260022 | | | Settlement Date : | 02/22 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting -<br>Merchant #    Loc. ID | | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694180 | N/A | 02/19 | 02/19 | $1,057.44 | 2 | $1,057.44 | $0.00 | $33.31 | $0.00 | $1,024.13 |
| **Totals** | | | | $1,057.44 | 2 | $1,057.44 | $0.00 | $33.31 | $0.00 | $1,024.13 |

| Payee Location: | 1044694180 | | N/A | | Settlement Number : 91261500 | | | Settlement Date : | 02/23 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting -<br>Merchant #    Loc. ID | | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694180 | N/A | 02/20 | 02/20 | $1,036.05 | 3 | $1,036.05 | $0.00 | $32.64 | $0.00 | $1,003.41 |
| **Totals** | | | | $1,036.05 | 3 | $1,036.05 | $0.00 | $32.64 | $0.00 | $1,003.41 |

| Payee Location: | 1044694180 | | N/A | | Settlement Number : 91263099 | | | Settlement Date : | 02/24 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting -<br>Merchant #    Loc. ID | | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694180 | N/A | 02/21 | 02/21 | $1,064.03 | 4 | $1,064.03 | $0.00 | $33.52 | $0.00 | $1,030.51 |
| **Totals** | | | | $1,064.03 | 4 | $1,064.03 | $0.00 | $33.52 | $0.00 | $1,030.51 |

| Payee Location: | 1044694180 | | N/A | | Settlement Number : 91264974 | | | Settlement Date : | 02/25 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting -<br>Merchant #    Loc. ID | | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694180 | N/A | 02/22 | 02/22 | $868.67 | 2 | $868.67 | $0.00 | $27.36 | $0.00 | $841.31 |
| **Totals** | | | | $868.67 | 2 | $868.67 | $0.00 | $27.36 | $0.00 | $841.31 |

| Payee Location: | 1044694180 | | N/A | | Settlement Number : 91267034 | | | Settlement Date : | 02/26 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting -<br>Merchant #    Loc. ID | | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694180 | N/A | 02/23 | 02/23 | $384.13 | 1 | $384.13 | $0.00 | $12.10 | $0.00 | $372.03 |
| **Totals** | | | | $384.13 | 1 | $384.13 | $0.00 | $12.10 | $0.00 | $372.03 |

| Payee Location: | 1044694180 | | N/A | | Settlement Number : 91269914 | | | Settlement Date : | 02/28 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting -<br>Merchant #    Loc. ID | | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |

| Payee Location: | 1044694180 | | N/A | | Settlement Number : 91269914 | | | | Settlement Date : | 02/28 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting -<br>Merchant # | Loc. ID | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1044694180 | N/A | 02/24 | 02/24 | $1,974.70 | 4 | $1,974.70 | $0.00 | $62.20 | $0.00 | $1,912.50 |
| 1044694180 | N/A | 02/25 | 02/25 | $250.23 | 1 | $250.23 | $0.00 | $7.88 | $0.00 | $242.35 |
| **Totals** | | | | **$2,224.93** | **5** | **$2,224.93** | **$0.00** | **$70.08** | **$0.00** | **$2,154.85** |

# TRIPLE R INC.
## BANK OF AMERICA - CAMARILLO
### February-11

| | | |
|---|---|---:|
| **Bank Ending Balance 02/28/2011** | | **39,902.83** |
| <u>Additions to Balance</u> | | |
| *Deposit in Transit:* | | |
| | Cash | 0.00 |
| | Amex | 72.34 |
| | Merch | 2,378.26 |
| <u>Deductions to Balance</u> | | |
| *Outstanding Checks:* | | |
| | | |
| ***Adjusted Bank Balance 02/28/2011*** | | ***42,353.43*** |

| | |
|---|---:|
| **General Ledger Beginning Balance 02/01/2011** | 25,001.51 |
| **Debit Amount** | 86,474.71 |
| **Credit Amount** | (69,122.80) |
| **General Ledger Ending Balance 02/28/2011** | **42,353.42** |

<u>Additions to Balance</u>
- Cash Deposits
- Amex Deposits
- Merchant Deposits
- JCBI

<u>Deductions to Balance</u>
- Transfer to Corp Acct
- Amex Credit

| | |
|---|---:|
| ***Adjusted as per Bank Balance*** | ***42,353.42*** |
| *Difference* | *0.01* |

Prepared by: _____

Approved by: _____




# Your Bank of America Business Analyzed Checking Statement

0366 P P
E0-4

**Statement Period:**
**February 1 through February 28, 2011**

**Account Number: 03662-73711**

CD 03/07 1  0000 205     911 005902 #@01 AV 0.335

TRIPLE R INC
DEBTOR IN POSSESSION #10-11728
3523 EASTHAM DR
CULVER CITY  CA  90232-2440

**Priority Customer Service**
Call: 1.800.678.1433
Online: www.bankofamerica.com

**Written Inquiries**
Bank of America
Culver City Branch
PO Box 37176
San Francisco, CA 94137-0176

Customer since 2007
Bank of America appreciates your
business and we enjoy serving you.

Our Online Banking service allows you to check account balances, transfer funds and more. Enroll at www.bankofamerica.com.

## ☐ Summary of Your Business Analyzed Checking Account

| | | | |
|---|---|---|---|
| Beginning Balance on 02/01/11 | $18,293.81 | Number of electronic checks paid | 0 |
| Total Deposits and Other Credits | + 73,731.82 | Number of 24 Hour Customer Service Calls | |
| | | Self-Service | 0 |
| Total Checks, Withdrawals, Transfers, Account Fees | - 52,122.80 | Assisted | 0 |
| Ending Balance | $39,902.83 | | |

## ☐ Important Information About Your Account

Your Business Analyzed Checking Analysis Statement provides details regarding monthly analysis charges.

## ☐ Account Activity

| Date Posted | Description | Reference Number | Amount |
|---|---|---|---|
| | **Other Deposits and Credits** | | |
| 02/01 | American Express DES:Settlement ID:1045711389 INDN:Rock & Repub1045711389  Co ID:1134992250 CCD Ref:011031011474289 | | $154.12 |
| 02/01 | Termnet      DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic      Co ID:1581814792 CCD Ref:011032004557580 | | 214.34 |
| 02/01 | Termnet      DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic      Co ID:1581814792 CCD Ref:011031011312091 | | 561.82 |
| 02/01 | Termnet      DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic      Co ID:1581814792 CCD Ref:011031011312092 | | 714.45 |
| 02/01 | Termnet      DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic      Co ID:1581814792 CCD Ref:011031011312090 | | 1,253.54 |
| 02/01 | Termnet      DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic      Co ID:1581814792 CCD Ref:011032004557579 | | 1,512.96 |
| 02/02 | American Express DES:Settlement ID:1045711389 INDN:Rock & Repub1045711389  Co ID:1134992250 CCD Ref:011032006412887 | | 400.49 |

Continued on next page

California


Recycled Paper

☐ **Account Activity**  Continued

| Date Posted | Description | Reference Number | Amount |
|---|---|---|---|
| | **Other Deposits and Credits** | | |
| 02/02 | Termnet    DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011033009899035 | | 1,304.63 |
| 02/03 | American Express DES:Settlement ID:1045711389 INDN:Rock & Repub1045711389  Co ID:1134992250 CCD Ref:011033012001023 | | 395.40 |
| 02/03 | Termnet    DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011034005424385 | | 990.18 |
| 02/04 | American Express DES:Settlement ID:1045711389 INDN:Rock & Repub1045711389  Co ID:1134992250 CCD Ref:011034006903648 | | 125.45 |
| 02/04 | Termnet    DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011035006668384 | | 638.66 |
| 02/07 | American Express DES:Settlement ID:1045711389 INDN:Rock & Repub1045711389  Co ID:1134992250 CCD Ref:011035011277015 | | 207.59 |
| 02/07 | American Express DES:Settlement ID:1045711389 INDN:Rock & Repub1045711389  Co ID:1134992259 CCD Ref:011038903975515 | | 558.26 |
| 02/07 | Termnet    DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:01103800454001 | | 678.19 |
| 02/08 | Termnet    DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011038007064573 | | 379.42 |
| 02/08 | Termnet    DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011039010201948 | | 1,373.70 |
| 02/08 | Termnet    DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011038007064571 | | 1,482.46 |
| 02/08 | Termnet    DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011039010201949 | | 1,648.11 |
| 02/08 | Termnet    DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011038007064572 | | 3,025.59 |
| 02/09 | American Express DES:Settlement ID:1045711389 INDN:Rock & Repub1045711389  Co ID:1134992250 CCD Ref:011039011528406 | | 378.99 |
| 02/09 | Termnet    DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011040004875019 | | 2,107.07 |
| 02/10 | Termnet    DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011041010287879 | | 535.56 |
| 02/10 | American Express DES:Settlement ID:1045711389 INDN:Rock & Repub1045711389  Co ID:1134992250 CCD Ref:011040006705897 | | 1,051.55 |
| 02/11 | American Express DES:Settlement ID:1045711389 INDN:Rock & Repub1045711389  Co ID:1134992250 CCD Ref:011041011796940 | | 337.06 |
| 02/11 | Termnet    DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011042004377585 | | 896.31 |
| 02/14 | American Express DES:Settlement ID:1045711389 INDN:Rock & Repub1045711389  Co ID:1134992250 CCD Ref:011042005781171 | | 601.24 |
| 02/14 | Termnet    DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011045009204724 | | 1,921.96 |
| 02/15 | Termnet    DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011045011488966 | | 2,042.66 |
| 02/15 | Termnet    DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011045011488967 | | 2,281.29 |
| 02/15 | Termnet    DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011046004719820 | | 3,640.93 |
| 02/15 | Termnet    DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011046004719819 | | 4,451.15 |
| 02/16 | American Express DES:Settlement ID:1045711389 INDN:Rock & Repub1045711389  Co ID:1134992250 CCD Ref:011046006341278 | | 62.90 |
| 02/16 | Termnet    DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:01104700955267 | | 1,172.90 |
| 02/17 | American Express DES:Settlement ID:1045711389 INDN:Rock & Repub1045711389  Co ID:1134992250 CCD Ref:011047011323198 | | 158.48 |
| 02/17 | Termnet    DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011048004974316 | | 361.56 |
| 02/18 | American Express DES:Settlement ID:1045711389 INDN:Rock & Repub1045711389  Co ID:1134992250 CCD Ref:011048006348210 | | 270.49 |
| 02/18 | Termnet    DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic    Co ID:1581814792 CCD Ref:011049009119499 | | 1,554.46 |
| 02/22 | American Express DES:Settlement ID:1045711389 INDN:Rock & Repub1045711389  Co ID:1134992250 CCD Ref:011053003868407 | | 443.39 |

## ☐ Account Activity   Continued

| Date Posted | Description | Reference Number | Amount |
|---|---|---|---|
| | **Other Deposits and Credits** | | |
| 02/22 | American Express DES:Settlement ID:1045711389 INDN:Rock & Repub1045711389  Co ID:1134992250 CCD Ref:0110490105654444 | | 600.21 |
| 02/22 | Termnet      DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic      Co ID:1581814792 CCD Ref:011053005627082 | | 1,454.32 |
| 02/23 | Termnet      DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic      Co ID:1581814792 CCD Ref:011053008068733 | | 839.73 |
| 02/23 | American Express DES:Settlement ID:1045711389 INDN:Rock & Repub1045711389  Co ID:1134992250 CCD Ref:011053008225295 | | 981.82 |
| 02/23 | Termnet      DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic      Co ID:1581814792 CCD Ref:011053008068765 | | 1,105.31 |
| 02/23 | Termnet      DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic      Co ID:1581814792 CCD Ref:011054001917436 | | 3,095.91 |
| 02/23 | Termnet      DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic      Co ID:1581814792 CCD Ref:011053008068763 | | 3,191.22 |
| 02/23 | Termnet      DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic      Co ID:1581814792 CCD Ref:011053008068732 | | 4,054.28 |
| 02/23 | Termnet      DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic      Co ID:1581814792 CCD Ref:011054001917435 | | 4,768.97 |
| 02/23 | Termnet      DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic      Co ID:1581814792 CCD Ref:011053008068764 | | 5,027.13 |
| 02/24 | American Express DES:Settlement ID:1045711389 INDN:Rock & Repub1045711389  Co ID:1134992250 CCD Ref:011054004748200 | | 777.43 |
| 02/24 | Termnet      DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic      Co ID:1581814792 CCD Ref:011055008465953 | | 2,410.50 |
| 02/24 | Termnet      DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic      Co ID:1581814792 CCD Ref:011055008465954 | | 2,833.74 |
| 02/25 | Termnet      DES:Mc/Visa    ID:934000000324558 INDN:Rock And Republic      Co ID:1581814792 CCD Ref:011056004404834 | | 7.79 |
| 02/25 | American Express DES:Settlement ID:1045711389 INDN:Rock & Repub1045711389  Co ID:1134992250 CCD Ref:011055011238138 | | 405.22 |
| 02/28 | American Express DES:Settlement ID:1045711389 INDN:Rock & Repub1045711389  Co ID:1134992250 CCD Ref:011056006185257 | | 288.93 |
| | Total Other Deposits and Credits | | $73,731.82 |
| | **Withdrawals, Transfers and Account Fees** | | |
| 02/02 | Termnet      DES:Mc/V Disc  ID:934000000324558 INDN:Rock And Republic      Co ID:1581814792 CCD Ref:011032006544852 | | $1,048.65 |
| 02/03 | Aas Ibt-Debit Acct. Conf Num #1000239898 | | 10,000.00 |
| 02/07 | Aas Ibt-Debit Acct. Conf Num #1000243469 | | 16,000.00 |
| 02/23 | Termnet      DES:Tnet Chbk  ID:934000000324558 INDN:Rock And Republic      Co ID:1581814792 CCD Ref:011054001917441 | | 74.15 |
| 02/28 | Aas Ibt-Debit Acct. Conf Num #1000269202 | | 25,000.00 |
| | Total Withdrawals, Transfers and Account Fees | | $52,122.80 |

## ☐ Daily Balance

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02/01 | $ 22,705.04 | 02/10 | 12,937.69 | 02/22 | 35,189.00 |
| 02/02 | 23,361.51 | 02/11 | 14,171.06 | 02/23 | 58,179.22 |
| 02/03 | 14,747.09 | 02/14 | 16,694.26 | 02/24 | 64,200.89 |
| 02/04 | 15,511.20 | 02/15 | 29,110.29 | 02/25 | 64,613.90 |
| 02/07 | 955.24 | 02/16 | 30,346.09 | 02/28 | 39,902.83 |
| 02/08 | 8,864.52 | 02/17 | 30,866.13 | | |
| 02/09 | 11,350.58 | 02/18 | 32,691.08 | | |

Statement Period: February 1 through February 28, 2011
Account Number: 03662-73711

## How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ........................................ $ _____
2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............... $ _____
3. Add any credits not previously recorded that are listed on this statement (for example interest) ............ $ _____
4. This is your NEW ACCOUNT REGISTER BALANCE ........................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ........................................ $ _____
2. Add any deposits not shown on this statement ........................................ $ _____

_____
_____

### SUBTOTAL

$ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ............ $ _____
5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ........................................ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## Important Information

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

California

**Bank of America, N.A. Member FDIC and** **Equal Housing Lender**
*Thank You for Choosing Bank of America*

# Merchant Statement

TERMNET MERCHANT SERVICES
TWO PACES WEST, SUITE 1600
2727 PACES FERRY ROAD
ATLANTA, GA  30339

| | |
|---|---|
| Processing Month: | 02-11 |
| Association Number: | 000107 |
| Merchant Number: | 3934-0000-0032-4558 |
| Routing Number: | 122000661 |
| Deposit Account Number: | 0366273711 |

10110590 - 015719 - 0001 - 0002

TRIPLE R INC
3523 EASTHAM DR
CULVER CITY CA 90232-2440

**T0000041

Amount Deducted:
$ 1,150.60

## Plan Summary

| Plan Code | Number of Sales | Amount of Sales | Number of Credits | Amount of Credits | Net Sales | Average Ticket | Disc P/I | Disc % | Discount Due |
|---|---|---|---|---|---|---|---|---|---|
| VS | 85 | 17,619.20 | 00 | .00 | 17,619.20 | 207.28 | .130 | .050 | 19.86 |
| VD | 149 | 25,596.04 | 02 | 97.43 | 25,498.61 | 171.79 | .130 | .050 | 32.18 |
| VB | 12 | 2,486.08 | 00 | .00 | 2,486.08 | 207.17 | .130 | .050 | 2.80 |
| MC | 54 | 10,508.04 | 02 | 32.48 | 10,475.56 | 194.59 | .130 | .050 | 12.26 |
| MD | 23 | 4,053.53 | 00 | .00 | 4,053.53 | 176.24 | .130 | .050 | 5.00 |
| MB | 05 | 501.73 | 00 | .00 | 501.73 | 100.35 | .130 | .050 | .90 |
| DS | 04 | 577.11 | 00 | .00 | 577.11 | 144.28 | .130 | .050 | .81 |
| DD | 00 | .00 | 00 | .00 | .00 | .00 | .130 | .050 | .00 |
| DZ | 01 | 63.87 | 00 | .00 | 63.87 | 63.87 | .130 | .050 | .16 |
| DJ | 00 | .00 | 00 | .00 | .00 | .00 | .100 | .000 | .00 |
| ** | 333 | 61,405.60 | 04 | 129.91 | 61,275.69 | 184.40 | | | 73.97 |

## Deposits

| Day | Reference Number | Tran Code | Plan Code | Number of Sales | Amount of Sales | Amount of Credits | Discount Paid | Settled |
|---|---|---|---|---|---|---|---|---|
| 01 | 90001860007 | D | T | 05 | 1,304.63 | .00 | .00 | 1,304.63 |
| 02 | 90001300008 | D | T | 05 | 990.18 | .00 | .00 | 990.18 |
| 03 | 90001310004 | D | T | 04 | 638.66 | .00 | .00 | 638.66 |
| 04 | 90001320004 | D | T | 03 | 678.19 | .00 | .00 | 678.19 |
| 06 | 90001330008 | D | T | 08 | 1,482.46 | .00 | .00 | 1,482.46 |
| 06 | 90001870002 | D | T | 02 | 379.42 | .00 | .00 | 379.42 |
| 06 | 90001340015 | D | T | 14 | 3,025.59 | .00 | .00 | 3,025.59 |
| 07 | 90001350011 | D | T | 07 | 1,373.70 | .00 | .00 | 1,373.70 |
| 07 | 90001880006 | D | T | 06 | 1,648.11 | .00 | .00 | 1,648.11 |
| 08 | 90001360012 | D | T | 09 | 2,107.07 | .00 | .00 | 2,107.07 |
| 09 | 90001370008 | D | T | 05 | 535.56 | .00 | .00 | 535.56 |
| 10 | 90001380003 | D | T | 03 | 896.31 | .00 | .00 | 896.31 |
| 11 | 90001390009 | D | T | 09 | 1,921.96 | .00 | .00 | 1,921.96 |
| 13 | 90001400009 | D | T | 08 | 2,053.49 | 10.83 | .00 | 2,042.66 |
| 13 | 90001410017 | D | T | 14 | 2,281.29 | .00 | .00 | 2,281.29 |
| 14 | 90001420010 | D | T | 11 | 4,451.15 | .00 | .00 | 4,451.15 |
| 14 | 90001900011 | D | T | 10 | 3,640.93 | .00 | .00 | 3,640.93 |
| 15 | 90001430008 | D | T | 07 | 1,172.90 | .00 | .00 | 1,172.90 |
| 16 | 90001440003 | D | T | 01 | 361.56 | .00 | .00 | 361.56 |
| 17 | 90001450009 | D | T | 04 | 1,554.46 | .00 | .00 | 1,554.46 |
| 18 | 90001460008 | D | T | 06 | 1,454.32 | .00 | .00 | 1,454.32 |
| 20 | 90001470011 | D | T | 11 | 3,191.22 | .00 | .00 | 3,191.22 |
| 20 | 90001480014 | D | T | 37 | 5,027.13 | .00 | .00 | 5,027.13 |
| 20 | 90001920008 | D | T | 07 | 1,105.31 | .00 | .00 | 1,105.31 |
| 21 | 90001930016 | D | T | 10 | 904.68 | 64.95 | .00 | 839.73 |
| 21 | 90001490047 | D | T | 38 | 4,054.28 | .00 | .00 | 4,054.28 |
| 22 | 90001940006 | D | T | 15 | 3,095.91 | .00 | .00 | 3,095.91 |
| 22 | 90001500030 | D | T | 43 | 4,823.10 | 54.13 | .00 | 4,768.97 |
| 23 | 90001510015 | D | T | 14 | 2,410.50 | .00 | .00 | 2,410.50 |

| PLAN CODES | | | | TRANSACTION CODES |
|---|---|---|---|---|
| VS -VISA | MC -MASTERCARD | DS -DISCOVER | JC -JCB | T -ALL PLANS | D -DEPOSIT |
| VL -VISA LARGE TICKET | ML -MASTERCARD LARGE TICKET | DD -DISCOVER DEBIT | AM -AMERICAN EXPRESS | 1 -PLAN ONE | C -CHARGEBACK |
| VD -VISA DEBIT | MD -MASTERCARD DEBIT | DZ -DISCOVER BUSINESS | DB -DEBIT | 2 -PLAN TWO | A -ADJUSTMENT |
| VB -VISA BUSINESS | MB -MASTERCARD BUSINESS | DJ -DISCOVER JCB | EC -ELECTRONIC CHECK | 3 -PLAN THREE | B -CHARGEBACK REVERSAL |
| V$ -VISA CASH ADVANCE | MS -MASTERCARD CASH ADVANCE | D$ -DISCOVER CASH ADV | EB -EBT | | |

## Deposits - continued

| Day | Reference Number | Tran Code | Plan Code | Number of Sales | Amount of Sales | Amount of Credits | Discount Paid | Settled |
|-----|------------------|-----------|-----------|-----------------|-----------------|-------------------|---------------|---------|
| 23 | 90001950018 | D | T | 16 | 2,833.74 | .00 | .00 | 2,833.74 |
| 24 | 90001960001 | D | T | 01 | 7.79 | .00 | .00 | 7.79 |
| | **Deposit Totals** | | | **333** | **61,405.60** | **129.91** | **.00** | **61,275.69** |

## Chargebacks

| Day | Reference Number | Tran Code | Plan Code | Number of Sales | Amount of Sales | Amount of Credits | Discount Paid | Settled |
|-----|------------------|-----------|-----------|-----------------|-----------------|-------------------|---------------|---------|
| 22 | 90001890004 | C | T | 01 | 74.15 | .00 | .00 | 74.15 |
| | **Chargeback Totals** | | | **01** | **74.15** | **.00** | **.00** | **74.15** |

## Fees

| Number | Amount | Description | Total |
|--------|--------|-------------|-------|
| 274 | | VISA ACQ (APF) FEE | 5.34 |
| | | 018 ACCOUNT MAINTENANCE FEE | 5.00 |
| | | 250 PCI COMPLIANCE FEE | 2.50 |
| | | 022 E-CONNECTIONS FEE | 5.00 |
| 01 | | CHARGEBACK FEE | 15.00 |
| 02 | 32.48 | RETURN FEE | .20 |
| 02 | 97.43 | RETURN FEE | .20 |
| 01 | 142.35 | | 1.57 |
| 04 | 47.84 | V CPS SM TKT DEBIT I/C | .92 |
| 42 | 8,845.86 | V CPS REWARDS 1 I/C | 150.33 |
| 01 | 276.04 | VISA SIGNATURE INT'L | 4.97 |
| 12 | 2,486.08 | V BUSINESS RETAIL | 55.94 |
| 03 | 968.83 | V VSP RTL | 20.66 |
| 20 | 4,286.39 | V INTL ISA .40%; IAF .45% @ PASS THRU | 36.43 |
| 135 | 24,576.12 | V CPS RETAIL SIGN DB I/C | 261.01 |
| 19 | 3,115.97 | V CPS RETAIL CREDIT I/C | 49.97 |
| 08 | 1,385.60 | INTERCHANGE FEES | 15.27 |
| 04 | 769.12 | V EIRF I/C | 18.11 |
| 07 | 1,795.88 | I/R ISS CHIP | 21.58 |
| 07 | 605.11 | V EIRF SIGN DB I/C | 12.02 |
| 06 | 841.63 | M/C ELITE MERIT 3 | 19.14 |
| 11 | 1,334.98 | M/C ENHANCED MERIT 3 INTERCHANGE | 24.24 |
| 65 | 10,260.27 | MASTERCARD NABU | 1.20 |
| 03 | 706.85 | MC INT PM ELEC | 13.09 |
| 01 | 444.37 | M/C STANDARD INTERCHANGE | 13.21 |
| 13 | 3,994.96 | MC FRGN ELECTRONIC/CURRCY FEE | 45.29 |
| 07 | 922.83 | M/C MERIT 3 INTERCHANGE | 15.31 |
| 02 | 122.87 | M/C INTL CORP IC | 2.47 |
| 03 | 378.86 | M/C CORP DATA 1 INTERCHANGE | 10.35 |
| 23 | 4,053.53 | M/C MERIT 3 DEBIT INTERCHANGE | 46.10 |
| 13 | 2,262.42 | M/C WORLD MERIT 3 INTERCHANGE | 40.49 |
| | 15,063.30 | MC ASSESSMENTS | 16.57 |
| 04 | 577.11 | DCV RETAIL RW | 10.29 |
| 01 | 63.87 | DCV COMM ELECTRONIC | 1.57 |
| | 640.98 | DCV ASSESSMENTS AND DATA USAGE FEE | .64 |
| 31 | | BATCH HEADER FEE | 3.10 |
| | 45,701.32 | VISA ASSESSMENTS | 50.27 |
| 418 | | AUTHORIZATION FEE | 35.45 |
| 18 | 4,824.68 | MC INTL GAPS .55%; CBR .40% PASS THRU | 45.83 |
| | | Total Fees Due | 1,076.63 |

| | |
|---|---|
| Discount Due | 73.97 |
| Fees Due | 1,076.63 |
| Amount Deducted | 1,150.60 |

|  | PLAN CODES | | | | TRANSACTION CODES |
|---|---|---|---|---|---|
| VS -VISA | MC -MASTERCARD | DS -DISCOVER | JC -JCB | T -ALL PLANS | D-DEPOSIT |
| VL -VISA LARGE TICKET | ML -MASTERCARD LARGE TICKET | DD -DISCOVER DEBIT | AM -AMERICAN EXPRESS | 1 -PLAN ONE | C -CHARGEBACK |
| VD -VISA DEBIT | MD -MASTERCARD DEBIT | DZ -DISCOVER BUSINESS | DB -DEBIT | 2 -PLAN TWO | A -ADJUSTMENT |
| VB -VISA BUSINESS | MB -MASTERCARD BUSINESS | DJ -DISCOVER JCB | EC -ELECTRONIC CHECK | 3 -PLAN THREE | B -ADJUSTMENT REVERSAL |
| V$ -VISA CASH ADVANCE | M$ -MASTERCARD CASH ADVANCE | D$ -DISCOVER CASH ADV | EB -EBT | | |

# Merchant Statement

TERMNET MERCHANT SERVICES
TWO PACES WEST, SUITE 1600
2727 PACES FERRY ROAD
ATLANTA, GA 30339

Page 3 of 3

3934 **MOR-1 (CON'T)**

| | |
|---|---|
| Processing Month: | 02-11 |
| Association Number: | 000107 |
| Merchant Number: | 3934-0000-0032-4558 |
| Routing Number: | 122000661 |
| Deposit Account Number: | 0366273711 |

TRIPLE R INC
3523 EASTHAM DR
CULVER CITY CA 90232-2440

Amount Deducted:
$ 1,150.60

ANY ITEM NOT PROCESSED W/I 30 DAYS OF THE AUTHORIZATION DATE IS "STALE"
AND VISA CHARGES A RETURNED ITEM FEE OF $5 FOR EACH ITEM. EFFECTIVE
MAY 18, 2011, VISA WILL RETURN ITEMS NOT PROCESSED WITHIN 10 DAYS OF THE
AUTHORIZATION DATE. TO AVOID THESE FEES, BATCH YOUR TERMINAL DAILY.
=====================================================================
* * * ALERT * * * ALERT * * * ALERT * * * ALERT * * * ALERT * * * ALERT
NEVER WIRE FUNDS * * * AVOID INTERNATIONAL CARD NOT PRESENT SALES * * *
CALL TERMNET SECURITY FOR HELP OR QUESTIONS.
=====================================================================
PLEASE CALL 1-800-344-8472 W/ ANY QUESTIONS ABOUT YOUR STATEMENT.

| PLAN CODES | | | | | TRANSACTION CODES |
|---|---|---|---|---|---|
| VS -VISA | MC -MASTERCARD | DS -DISCOVER | JC -JCB | T -ALL PLANS | D -DEPOSIT |
| VL -VISA LARGE TICKET | ML -MASTERCARD LARGE TICKET | DD -DISCOVER DEBIT | AM -AMERICAN EXPRESS | 1 -PLAN ONE | C -CHARGEBACK |
| VD -VISA DEBIT | MD -MASTERCARD DEBIT | DZ -DISCOVER BUSINESS | DB -DEBIT | 2 -PLAN TWO | A -ADJUSTMENT |
| VB -VISA BUSINESS | MB -MASTERCARD BUSINESS | DJ -DISCOVER JCB | EC -ELECTRONIC CHECK | 3 -PLAN THREE | B -CHARGEBACK REVERSAL |
| VS -VISA CASH ADVANCE | MS -MASTERCARD CASH ADVANCE | DS -DISCOVER CASH ADV | EB -EBT | | |



# Merchant Financial Activity Statement

Settlements grouped by: **Settlement**
Statement level of detail: **Detailed**
Location searched: **1045711389**
Time Period : **February 1, 2011 - February 28, 2011**

The settlements below consist of submissions (batches), adjustments and chargebacks for the location and time period listed above.

## Summary for Settlement Period

|  | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|
| Regular Submissions | $8,930.13 | 52 | $9,061.66 | $131.53 | $285.46 | $0.00 | $8,644.67 |
| Pre-Paid Cards | $160.00 | 2 | $160.00 | $0.00 | $1.52 | $0.00 | $158.48 |
| Total Adjustments | ($602.74) | 1 | $0.00 | $602.74 | $0.00 | $0.00 | ($602.74) |
| Total Other Activity | -- | -- | -- | -- | $0.39 | $1.00 | ($1.39) |
| **Totals** | **$8,487.39** | **55** | **$9,221.66** | **$734.27** | **$287.37** | **$1.00** | **$8,199.02** |

## Details for Settlement Period

| Payee Location: | 1045711389 | N/A | | Settlement Number : 029V8775 | | | | Settlement Date : | 02/01 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

**SUBMISSIONS**

| 1045711389 | N/A | 01/29 | 01/29 | $159.13 | 1 | $159.13 | $0.00 | $5.01 | $0.00 | $154.12 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | | | | **$159.13** | **1** | **$159.13** | **$0.00** | **$5.01** | **$0.00** | **$154.12** |

| Payee Location: | 1045711389 | N/A | | Settlement Number : 031V2256 | | | | Settlement Date : | 02/02 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

**SUBMISSIONS**

| 1045711389 | N/A | 01/30 | 01/30 | $413.52 | 2 | $413.52 | $0.00 | $13.03 | $0.00 | $400.49 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | | | | **$413.52** | **2** | **$413.52** | **$0.00** | **$13.03** | **$0.00** | **$400.49** |

| Payee Location: | 1045711389 | N/A | | Settlement Number : 032V3325 | | | | Settlement Date : | 02/03 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

**SUBMISSIONS**

| 1045711389 | N/A | 01/31 | 01/31 | $408.26 | 2 | $408.26 | $0.00 | $12.86 | $0.00 | $395.40 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | | | | **$408.26** | **2** | **$408.26** | **$0.00** | **$12.86** | **$0.00** | **$395.40** |

| Payee Location: | 1045711389 | N/A | | Settlement Number : 033V9375 | | | | Settlement Date : | 02/04 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

**SUBMISSIONS**

| 1045711389 | N/A | 02/01 | 02/01 | $130.97 | 1 | $130.97 | $0.00 | $4.13 | $0.00 | $126.84 |
|---|---|---|---|---|---|---|---|---|---|---|

**OTHER ACTIVITY**

| Payee Location: | 1045711389 | N/A | | | Settlement Number :033V9375 | | | Settlement Date : | 02/04 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
| 1045711389 | N/A | 02/01 | 02/01 | $0.00 | -- | $0.00 | $0.00 | $0.39 | $0.00 | ($0.39) |
| 1045711389 | N/A | 02/01 | 02/01 | $0.00 | -- | $0.00 | $0.00 | $0.00 | $1.00 | ($1.00) |
| Totals | | | | $130.97 | 1 | $130.97 | $0.00 | $4.52 | $1.00 | $125.45 |

| Payee Location: | 1045711389 | N/A | | | Settlement Number :034V7963 | | | Settlement Date : | 02/05 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

SUBMISSIONS

| 1045711389 | N/A | 02/02 | 02/02 | $214.34 | 1 | $214.34 | $0.00 | $6.75 | $0.00 | $207.59 |
|---|---|---|---|---|---|---|---|---|---|---|
| Totals | | | | $214.34 | 1 | $214.34 | $0.00 | $6.75 | $0.00 | $207.59 |

| Payee Location: | 1045711389 | N/A | | | Settlement Number :035V1460 | | | Settlement Date : | 02/07 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

SUBMISSIONS

| 1045711389 | N/A | 02/04 | 02/04 | $576.42 | 1 | $576.42 | $0.00 | $18.16 | $0.00 | $558.26 |
|---|---|---|---|---|---|---|---|---|---|---|
| Totals | | | | $576.42 | 1 | $576.42 | $0.00 | $18.16 | $0.00 | $558.26 |

| Payee Location: | 1045711389 | N/A | | | Settlement Number :038V2595 | | | Settlement Date : | 02/09 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

SUBMISSIONS

| 1045711389 | N/A | 02/06 | 02/06 | $391.32 | 1 | $391.32 | $0.00 | $12.33 | $0.00 | $378.99 |
|---|---|---|---|---|---|---|---|---|---|---|
| Totals | | | | $391.32 | 1 | $391.32 | $0.00 | $12.33 | $0.00 | $378.99 |

| Payee Location: | 1045711389 | N/A | | | Settlement Number :039U0099 | | | Settlement Date : | 02/10 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

SUBMISSIONS

| 1045711389 | N/A | 02/07 | 02/07 | $1,085.75 | 4 | $1,085.75 | $0.00 | $34.20 | $0.00 | $1,051.55 |
|---|---|---|---|---|---|---|---|---|---|---|
| Totals | | | | $1,085.75 | 4 | $1,085.75 | $0.00 | $34.20 | $0.00 | $1,051.55 |

| Payee Location: | 1045711389 | N/A | | | Settlement Number :040V8541 | | | Settlement Date : | 02/11 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

SUBMISSIONS

| 1045711389 | N/A | 02/08 | 02/08 | $348.02 | 1 | $348.02 | $0.00 | $10.96 | $0.00 | $337.06 |
|---|---|---|---|---|---|---|---|---|---|---|
| Totals | | | | $348.02 | 1 | $348.02 | $0.00 | $10.96 | $0.00 | $337.06 |

| Payee Location: | 1045711389 | N/A | | | Settlement Number :041V1530 | | | Settlement Date : | 02/12 |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

SUBMISSIONS

| 1045711389 | N/A | 02/09 | 02/09 | $620.80 | 1 | $620.80 | $0.00 | $19.56 | $0.00 | $601.24 |
|---|---|---|---|---|---|---|---|---|---|---|
| Totals | | | | $620.80 | 1 | $620.80 | $0.00 | $19.56 | $0.00 | $601.24 |

| Payee Location: | 1045711389 | | N/A | | | Settlement Number : 045V4315 | | | Settlement Date : | 02/16 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1045711389 | N/A | 02/13 | 02/13 | $64.95 | 1 | $64.95 | $0.00 | $2.05 | $0.00 | $62.90 |
| **Totals** | | | | **$64.95** | **1** | **$64.95** | **$0.00** | **$2.05** | **$0.00** | **$62.90** |

| Payee Location: | 1045711389 | | N/A | | | Settlement Number : 046U6438 | | | Settlement Date : | 02/17 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1045711389 | N/A | 02/14 | 02/14 | $160.00 | 2 | $160.00 | $0.00 | $1.52 | $0.00 | $158.48 |
| **Totals** | | | | **$160.00** | **2** | **$160.00** | **$0.00** | **$1.52** | **$0.00** | **$158.48** |

| Payee Location: | 1045711389 | | N/A | | | Settlement Number : 047V2483 | | | Settlement Date : | 02/18 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1045711389 | N/A | 02/15 | 02/15 | $279.29 | 1 | $279.29 | $0.00 | $8.80 | $0.00 | $270.49 |
| **Totals** | | | | **$279.29** | **1** | **$279.29** | **$0.00** | **$8.80** | **$0.00** | **$270.49** |

| Payee Location: | 1045711389 | | N/A | | | Settlement Number : 048V3685 | | | Settlement Date : | 02/19 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1045711389 | N/A | 02/16 | 02/16 | $619.73 | 2 | $619.73 | $0.00 | $19.52 | $0.00 | $600.21 |
| **Totals** | | | | **$619.73** | **2** | **$619.73** | **$0.00** | **$19.52** | **$0.00** | **$600.21** |

| Payee Location: | 1045711389 | | N/A | | | Settlement Number : 049V1864 | | | Settlement Date : | 02/21 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1045711389 | N/A | 02/17 | 02/17 | $201.89 | 1 | $201.89 | $0.00 | $6.36 | $0.00 | $195.53 |
| 1045711389 | N/A | 02/18 | 02/18 | $256.55 | 2 | $276.04 | $19.49 | $8.69 | $0.00 | $247.86 |
| **Totals** | | | | **$458.44** | **3** | **$477.93** | **$19.49** | **$15.05** | **$0.00** | **$443.39** |

| Payee Location: | 1045711389 | | N/A | | | Settlement Number : 052U5784 | | | Settlement Date : | 02/23 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1045711389 | N/A | 02/20 | 02/20 | $160.75 | 2 | $160.75 | $0.00 | $5.06 | $0.00 | $155.69 |
| 1045711389 | N/A | 02/20 | 02/20 | $853.00 | 8 | $853.00 | $0.00 | $26.87 | $0.00 | $826.13 |
| **Totals** | | | | **$1,013.75** | **10** | **$1,013.75** | **$0.00** | **$31.93** | **$0.00** | **$981.82** |

| Payee Location: | 1045711389 | | N/A | | | Settlement Number : 053V5844 | | | Settlement Date : | 02/24 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
| **SUBMISSIONS** | | | | | | | | | | |

| Payee Location: | 1045711389 | | N/A | | | Settlement Number : 053V5844 | | | Settlement Date : | 02/24 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting -<br>Merchant # | Loc. ID | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |
| 1045711389 | N/A | 02/21 | 02/21 | $940.51 | 6 | $1,052.55 | $112.04 | $33.16 | $0.00 | $907.35 |
| 1045711389 | N/A | 02/21 | 02/21 | $488.20 | 5 | $488.20 | $0.00 | $15.38 | $0.00 | $472.82 |
| **ADJUSTMENTS** | | | | | | | | | | |
| 1045711389 | N/A | 02/22 | 02/22 | ($602.74) | 1 | $0.00 | $602.74 | $0.00 | $0.00 | ($602.74) |
| **Totals** | | | | **$825.97** | **12** | **$1,540.75** | **$714.78** | **$48.54** | **$0.00** | **$777.43** |
| Payee Location: | 1045711389 | | N/A | | | Settlement Number : 054V8374 | | | Settlement Date : | 02/25 |
| - Submitting -<br>Merchant # | Loc. ID | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1045711389 | N/A | 02/22 | 02/22 | $286.33 | 5 | $286.33 | $0.00 | $9.02 | $0.00 | $277.31 |
| 1045711389 | N/A | 02/22 | 02/22 | $132.07 | 1 | $132.07 | $0.00 | $4.16 | $0.00 | $127.91 |
| **Totals** | | | | **$418.40** | **6** | **$418.40** | **$0.00** | **$13.18** | **$0.00** | **$405.22** |
| Payee Location: | 1045711389 | | N/A | | | Settlement Number : 055V2720 | | | Settlement Date : | 02/26 |
| - Submitting -<br>Merchant # | Loc. ID | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |
| **SUBMISSIONS** | | | | | | | | | | |
| 1045711389 | N/A | 02/23 | 02/23 | $223.10 | 2 | $223.10 | $0.00 | $7.03 | $0.00 | $216.07 |
| 1045711389 | N/A | 02/23 | 02/23 | $75.23 | 1 | $75.23 | $0.00 | $2.37 | $0.00 | $72.86 |
| **Totals** | | | | **$298.33** | **3** | **$298.33** | **$0.00** | **$9.40** | **$0.00** | **$288.93** |

# TRIPLE R INC.
## BANK OF AMERICA - WOODBURY
## February-11

| | |
|---|---:|
| **Bank Ending Balance 02/28/2011** | **73,522.51** |
| Additions to Balance | |
| *Deposit in Transit:* | |

| | | |
|---|---|---:|
| | Cash | 0.00 |
| | Amex | 0.00 |
| | Merch | 11,764.89 |
| | Disc | 0.00 |

| | |
|---|---:|
| Deductions to Balance | |
| *Outstanding Checks:* | |
| ***Adjusted Bank Balance 02/28/2011*** | ***85,287.40*** |

| | |
|---|---:|
| **General Ledger Beginning Balance 02/01/2011** | 40,638.72 |
| **Debit Amount** | 133,062.18 |
| **Credit Amount** | (88,163.50) |
| **General Ledger Ending Balance 02/28/2011** | **85,537.40** |

| | |
|---|---:|
| Additions to Balance | |
| Amex Settlement | |
| | |
| Deductions to Balance | |
| Transfer to Corp Acct | |
| Change Order | (250.00) |
| Bank Adj | |
| ***Adjusted as per Bank Balance*** | ***85,287.40*** |
| *Difference* | *0.00* |

Prepared by: _____

Approved by: _____



 **Bank of America**

# Your Bank of America Business Analyzed Checking Statement

0366 P P
I 1-5

**Statement Period:**
**February 1 through February 28, 2011**

**Account Number: 03664-74489**

|||||||||||||||||||||||||||||||||||||||||||||
CI 03/07 1  0000 047      316 000550 #@01 AV 0.335

TRIPLE R INC
DEBTOR IN POSSESSION #10-11728
3523 EASTHAM DR
CULVER CITY  CA  90232-2440

**Priority Customer Service**
Call: 1.800.678.1433
Online: www.bankofamerica.com

**Written Inquiries**
Bank of America
Culver City Branch
PO Box 37176
San Francisco, CA 94137-0176

Customer since 2007
Bank of America appreciates your
business and we enjoy serving you.

Our Online Banking service allows you to check account balances, transfer funds and more. Enroll at www.bankofamerica.com.

## ☐ Summary of Your Business Analyzed Checking Account

| | | | |
|---|---|---|---|
| Beginning Balance on 02/01/11 | $35,418.77 | Number of electronic checks paid | 0 |
| Total Deposits and Other Credits | + 110,517.24 | Number of 24 Hour Customer Service Calls | |
| | | Self-Service | 0 |
| Total Checks, Withdrawals, Transfers, Account Fees | - 72,413.50 | Assisted | 0 |
| Ending Balance | $73,522.51 | | |

## ☐ Important Information About Your Account

Your Business Analyzed Checking Analysis Statement provides details regarding monthly analysis charges.

## ☐ Deposits

| Number | Date Posted | Amount | | Number | Date Posted | Amount |
|---|---|---|---|---|---|---|
| 9999999 | 02/01 | $ 246.52 | | 9999999 | 02/15 | 1,957.65 |
| 9999999 | 02/01 | 973.14 | | 9999999 | 02/22 | 44.34 |
| 9999999 | 02/01 | 2,272.06 | | 9999999 | 02/22 | 100.00 |
| 842 | 02/07 | 235.71 | | 9999999 | 02/22 | 200.00 |
| 842 | 02/07 | 331.40 | | 9999999 | 02/22 | 344.92 |
| 842 | 02/07 | 1,065.00 | | 9999999 | 02/22 | 1,069.37 |
| 842 | 02/07 | 1,554.97 | | 842 | 02/28 | 343.58 |
| 9999999 | 02/08 | 666.05 | | 842 | 02/28 | 549.28 |
| 9999999 | 02/08 | 1,367.64 | | 842 | 02/28 | 2,014.38 |
| 9999999 | 02/08 | 1,777.45 | | 842 | 02/28 | 2,438.22 |
| 842 | 02/14 | 251.94 | | 842 | 02/28 | 5,865.81 |
| 842 | 02/14 | 826.87 | | 842 | 02/28 | 6,230.12 |
| 842 | 02/14 | 1,131.51 | | 842 | 02/28 | 7,709.53 |
| 9999999 | 02/15 | 984.62 | | **Total of 28 deposits** | | **$44,210.35** |
| 9999999 | 02/15 | 1,658.27 | | | | |

Continued on next page

California

 Recycled Paper

☐ **Account Activity**

| Date Posted | Description | Reference Number | Amount |
|---|---|---|---|
| | **Other Deposits and Credits** | | |
| 02/01 | Termnet      DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011032004557581 | | $245.44 |
| 02/01 | Termnet      DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011031011312093 | | 871.49 |
| 02/01 | Termnet      DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011031011312094 | | 1,575.37 |
| 02/01 | Termnet      DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011032004557582 | | 2,227.65 |
| 02/02 | Termnet      DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011033009899036 | | 547.67 |
| 02/02 | American Express DES:Settlement ID:6318655230 INDN:Rock And Rep6318655230  Co ID:1134992250 CCD Ref:011032006418507 | | 1,725.68 |
| 02/03 | American Express DES:Settlement ID:6318655230 INDN:Rock And Rep6318655230  Co ID:1134992250 CCD Ref:011033012012841 | | 478.99 |
| 02/04 | American Express DES:Settlement ID:6318655230 INDN:Rock And Rep6318655230  Co ID:1134992250 CCD Ref:011034006913918 | | 490.37 |
| 02/07 | Termnet      DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011038004554002 | | 678.63 |
| 02/08 | Termnet      DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011038007064575 | | 31.36 |
| 02/08 | Termnet      DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011038007064574 | | 150.29 |
| 02/08 | Termnet      DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011039010201950 | | 886.16 |
| 02/08 | Termnet      DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011038007064576 | | 1,095.30 |
| 02/08 | Termnet      DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011038007064577 | | 2,031.55 |
| 02/09 | Termnet      DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011040004875020 | | 536.34 |
| 02/10 | Termnet      DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011041010287880 | | 325.60 |
| 02/10 | American Express DES:Settlement ID:6318655230 INDN:Rock And Rep6318655230  Co ID:1134992250 CCD Ref:011040006710465 | | 352.41 |
| 02/11 | Termnet      DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011042004377586 | | 150.29 |
| 02/14 | American Express DES:Settlement ID:6318655230 INDN:Rock And Rep6318655230  Co ID:1134992250 CCD Ref:011045008669344 | | 52.98 |
| 02/14 | Termnet      DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011045009204725 | | 277.48 |
| 02/14 | Termnet      DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011045009204726 | | 702.27 |
| 02/15 | Termnet      DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011046004719821 | | 150.29 |
| 02/15 | Termnet      DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011045011488969 | | 1,520.73 |
| 02/15 | Termnet      DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011045011488968 | | 1,635.60 |
| 02/15 | Termnet      DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011046004719822 | | 2,931.64 |
| 02/16 | Termnet      DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011047009552677 | | 675.80 |
| 02/17 | American Express DES:Settlement ID:6318655230 INDN:Rock And Rep6318655230  Co ID:1134992250 CCD Ref:011047011330688 | | 290.86 |
| 02/17 | Termnet      DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011048004974317 | | 1,716.23 |
| 02/18 | American Express DES:Settlement ID:6318655230 INDN:Rock And Rep6318655230  Co ID:1134992250 CCD Ref:011048006357856 | | 274.64 |
| 02/18 | Termnet      DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic     Co ID:1581814792 CCD Ref:011049009119500 | | 513.59 |
| 02/22 | American Express DES:Settlement ID:6318655230 INDN:Rock And Rep6318655230  Co ID:1134992250 CCD Ref:011053003764307 | | 297.88 |
| 02/22 | American Express DES:Settlement ID:6318655230 INDN:Rock And Rep6318655230  Co ID:1134992250 CCD Ref:011049010571416 | | 420.07 |

Continued on next page


## ☐ Account Activity  Continued

| Date Posted | Description | Reference Number | Amount |
|---|---|---|---|
| | **Other Deposits and Credits** | | |
| 02/22 | Termnet        DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011053005627083 | | 643.09 |
| 02/22 | American Express DES:Settlement ID:6318655230 INDN:Rock And Rep6318655230   Co ID:1134992250 CCD Ref:011053003867482 | | 1,706.23 |
| 02/23 | Termnet        DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011053008068734 | | 104.05 |
| 02/23 | Termnet        DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011053008068767 | | 324.38 |
| 02/23 | Termnet        DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011053008068766 | | 648.75 |
| 02/23 | American Express DES:Settlement ID:6318655230 INDN:Rock And Rep6318655230   Co ID:1134992250 CCD Ref:011053008230017 | | 2,659.91 |
| 02/23 | Termnet        DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011054001917437 | | 5,114.38 |
| 02/23 | Termnet        DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011053008068768 | | 6,434.70 |
| 02/23 | Termnet        DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011053008068769 | | 7,225.00 |
| 02/23 | Termnet        DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011053008068735 | | 9,325.65 |
| 02/24 | Termnet        DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011055008465955 | | 680.11 |
| 02/24 | American Express DES:Settlement ID:6318655230 INDN:Rock And Rep6318655230   Co ID:1134992250 CCD Ref:011054004751369 | | 2,018.48 |
| 02/25 | American Express DES:Settlement ID:6318655230 INDN:Rock And Rep6318655230   Co ID:1134992250 CCD Ref:011055011247331 | | 324.38 |
| 02/25 | Termnet        DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011056004404835 | | 797.97 |
| 02/28 | Termnet        DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011059009784373 | | 50.00 |
| 02/28 | Termnet        DES:Mc/Visa     ID:934000000347898 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011059009784372 | | 2,389.16 |
| | **Total Other Deposits and Credits** | | **$66,306.89** |
| | **Withdrawals, Transfers and Account Fees** | | |
| 02/02 | Termnet        DES:Mc/V Disc  ID:934000000347898 INDN:Rock And Republic        Co ID:1581814792 CCD Ref:011032006544854 | | $1,467.17 |
| 02/03 | Aas Ibt-Debit Acct. Conf Num #1000239903 | | 10,000.00 |
| 02/07 | Aas Ibt-Debit Acct. Conf Num #1000243473 | | 35,000.00 |
| 02/07 | American Express DES:Collection ID:6318655230 INDN:Rock And Rep6318655230   Co ID:1134992250 CCD Ref:011035011288030 | | .34 |
| 02/07 | American Express DES:Axp Discnt ID:6318655230 INDN:Rock And Rep6318655230   Co ID:1134992250 CCD Ref:011035011269227 | | 505.15 |
| 02/11 | Change Order Debit | | 250.00 |
| 02/17 | American Express DES:Chgbck/Adj ID:6318655230 INDN:Rock And Rep6318655230   Co ID:1134992250 CCD Ref:011047011330796 | | 190.84 |
| 02/28 | Aas Ibt-Debit Acct. Conf Num #1000269205 | | 25,000.00 |
| | **Total Withdrawals, Transfers and Account Fees** | | **$72,413.50** |

## ☐ Daily Balance

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02/01 | $ 43,830.44 | 02/10 | 13,186.35 | 02/22 | 35,274.67 |
| 02/02 | 44,636.62 | 02/11 | 13,086.64 | 02/23 | 67,111.49 |
| 02/03 | 35,115.61 | 02/14 | 16,329.69 | 02/24 | 69,810.08 |
| 02/04 | 35,605.98 | 02/15 | 27,168.49 | 02/25 | 70,932.43 |
| 02/07 | 3,966.20 | 02/16 | 27,844.29 | 02/28 | 73,522.51 |
| 02/08 | 11,972.00 | 02/17 | 29,660.54 | | |
| 02/09 | 12,508.34 | 02/18 | 30,448.77 | | |


Recycled Paper

Statement Period: February 1 through February 28, 2011
Account Number: 03664-74489

### How To Balance Your Bank of America Account

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ................................................................ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement .................... $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) .......................... $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ................................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here .............................................................................. $ _____

2. Add any deposits not shown on this statement ...................................................................... $ _____

_____

_____

**SUBTOTAL** $ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
   This Balance should match your new Account Register Balance ............................................ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## Important Information

**Change of Address.** Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.** When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic Transfers: In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

* Tell us your name and account number.
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**Bank of America, N.A Member FDIC and** ≡ **Equal Housing Lender**

*Thank You for Choosing Bank of America*



# Bank of America

Account Number: 03664-74489



Ref. No.: 8092548643          Amt: 250.00

Recycled Paper

# Merchant Statement

TERMNET MERCHANT SERVICES
TWO PACES WEST, SUITE 1600
2727 PACES FERRY ROAD
ATLANTA, GA 30339

| | |
|---|---|
| Processing Month: | 02-11 3934 |
| Association Number: | 000107 |
| Merchant Number: | 3934-0000-0034-7898 |
| Routing Number: | 122000661 |
| Deposit Account Number: | 0366474489 |

TRIPLE R INC
3523 EASTHAM DR
CULVER CITY CA 90232-2440

**T0000048

Amount Deducted:
$ 1,135.73

## Plan Summary

| Plan Code | Number of Sales | Amount of Sales | Number of Credits | Amount of Credits | Net Sales | Average Ticket | Disc P/I | Disc % | Discount Due |
|---|---|---|---|---|---|---|---|---|---|
| VS | 84 | 16,801.66 | 00 | .00 | 16,801.66 | 200.02 | .100 | .000 | 8.40 |
| VD | 129 | 20,508.12 | 00 | .00 | 20,508.12 | 158.98 | .100 | .000 | 12.90 |
| VB | 07 | 1,583.63 | 00 | .00 | 1,583.63 | 226.23 | .100 | .000 | .70 |
| MC | 69 | 13,580.25 | 00 | .00 | 13,580.25 | 196.82 | .100 | .000 | 6.90 |
| MD | 44 | 8,008.13 | 00 | .00 | 8,008.13 | 182.00 | .100 | .000 | 4.40 |
| MB | 04 | 796.89 | 00 | .00 | 796.89 | 199.22 | .100 | .000 | .40 |
| DS | 04 | 712.69 | 00 | .00 | 712.69 | 178.17 | .100 | .000 | .40 |
| DD | 00 | .00 | 00 | .00 | .00 | .00 | .100 | .000 | .00 |
| DZ | 01 | 67.58 | 00 | .00 | 67.58 | 67.58 | .100 | .000 | .10 |
| DJ | 00 | .00 | 00 | .00 | .00 | .00 | .100 | .000 | .00 |
| ** | **342** | **62,058.95** | **00** | **.00** | **62,058.95** | **181.46** | | | **34.20** |

## Deposits

| Day | Reference Number | Tran Code | Plan Code | Number of Sales | Amount of Sales | Amount of Credits | Discount Paid | Settled |
|---|---|---|---|---|---|---|---|---|
| 01 | 90001770005 | D | T | 03 | 547.67 | .00 | .00 | 547.67 |
| 04 | 90001800006 | D | T | 04 | 678.63 | .00 | .00 | 678.63 |
| 06 | 90001530001 | D | T | 01 | 150.29 | .00 | .00 | 150.29 |
| 06 | 90001810004 | D | T | 04 | 1,095.30 | .00 | .00 | 1,095.30 |
| 06 | 90001820007 | D | T | 07 | 2,031.55 | .00 | .00 | 2,031.55 |
| 06 | 90001540001 | D | T | 01 | 31.36 | .00 | .00 | 31.36 |
| 07 | 90001830007 | D | T | 04 | 886.16 | .00 | .00 | 886.16 |
| 08 | 90001840004 | D | T | 04 | 536.34 | .00 | .00 | 536.34 |
| 09 | 90001850002 | D | T | 02 | 325.60 | .00 | .00 | 325.60 |
| 10 | 90001860001 | D | T | 01 | 150.29 | .00 | .00 | 150.29 |
| 11 | 90001870003 | D | T | 02 | 702.27 | .00 | .00 | 702.27 |
| 11 | 90001580001 | D | T | 01 | 277.48 | .00 | .00 | 277.48 |
| 13 | 90001880007 | D | T | 07 | 1,635.60 | .00 | .00 | 1,635.60 |
| 13 | 90001890010 | D | T | 10 | 1,520.73 | .00 | .00 | 1,520.73 |
| 14 | 90001900013 | D | T | 11 | 2,931.64 | .00 | .00 | 2,931.64 |
| 14 | 90001610001 | D | T | 01 | 150.29 | .00 | .00 | 150.29 |
| 15 | 90001910006 | D | T | 04 | 675.80 | .00 | .00 | 675.80 |
| 16 | 90001920011 | D | T | 09 | 1,716.23 | .00 | .00 | 1,716.23 |
| 17 | 90001930004 | D | T | 04 | 513.59 | .00 | .00 | 513.59 |
| 18 | 90001940008 | D | T | 05 | 643.09 | .00 | .00 | 643.09 |
| 20 | 90001950028 | D | T | 23 | 6,434.70 | .00 | .00 | 6,434.70 |
| 20 | 90001660001 | D | T | 01 | 648.75 | .00 | .00 | 648.75 |
| 20 | 90001960040 | D | T | 29 | 7,225.00 | .00 | .00 | 7,225.00 |
| 20 | 90001670001 | D | T | 01 | 324.38 | .00 | .00 | 324.38 |
| 21 | 90001970049 | D | T | 39 | 9,325.65 | .00 | .00 | 9,325.65 |
| 21 | 90001680003 | D | T | 02 | 104.05 | .00 | .00 | 104.05 |
| 22 | 90001980020 | D | T | 19 | 5,114.38 | .00 | .00 | 5,114.38 |
| 23 | 90001990003 | D | T | 02 | 680.11 | .00 | .00 | 680.11 |
| 24 | 90001000005 | D | T | 05 | 797.97 | .00 | .00 | 797.97 |
| 25 | 90001010011 | D | T | 09 | 2,389.16 | .00 | .00 | 2,389.16 |
| 25 | 90001720003 | D | T | 01 | 50.00 | .00 | .00 | 50.00 |
| 27 | 90001020021 | D | T | 19 | 2,150.06 | .00 | .00 | 2,150.06 |

| PLAN CODES | | | | | TRANSACTION CODES |
|---|---|---|---|---|---|
| VS -VISA | MC -MASTERCARD | DS -DISCOVER | JC -JCB | T -ALL PLANS | D -DEPOSIT |
| VL -VISA LARGE TICKET | ML -MASTERCARD LARGE TICKET | DD -DISCOVER DEBIT | AM -AMERICAN EXPRESS | 1 -PLAN ONE | C -CHARGEBACK |
| VD -VISA DEBIT | MD -MASTERCARD DEBIT | DZ -DISCOVER BUSINESS | DB -DEBIT | 2 -PLAN TWO | A -ADJUSTMENT |
| VB -VISA BUSINESS | MB -MASTERCARD BUSINESS | DJ -DISCOVER JCB | EC -ELECTRONIC CHECK | 3 -PLAN THREE | B -CHARGEBACK REVERSAL |
| VA -VISA CASH ADVANCE | MS -MASTERCARD CASH ADVANCE | D$ -DISCOVER CASH ADV | EB -EBT | | |




### Deposits - continued

| Day | Reference Number | Tran Code | Plan Code | Number of Sales | Amount of Sales | Amount of Credits | Discount Paid | Settled |
|-----|------------------|-----------|-----------|-----------------|-----------------|-------------------|---------------|---------|
| 27 | 90001730001 | D | T | 01 | 85.96 | .00 | .00 | 85.96 |
| 27 | 90001030074 | D | T | 67 | 5,984.90 | .00 | .00 | 5,984.90 |
| 28 | 90001040049 | D | T | 36 | 3,297.44 | .00 | .00 | 3,297.44 |
| 28 | 90001740004 | D | T | 03 | 246.53 | .00 | .00 | 246.53 |
| | **Deposit Totals** | | | **342** | **62,058.95** | **.00** | **.00** | **62,058.95** |

### Fees

| Number | Amount | Description | Total |
|--------|--------|-------------|-------|
| 227 | | VISA ACQ (APF) FEE | 4.43 |
| | | 018 ACCOUNT MAINTENANCE FEE | 5.00 |
| | | 250 PCI COMPLIANCE FEE | 2.50 |
| | | 022 E-CONNECTIONS FEE | 5.00 |
| 01 | 483.32 | | 5.32 |
| 02 | 11.36 | V CPS SM TKT DEBIT I/C | .27 |
| 27 | 5,270.61 | V CPS REWARDS 1 I/C | 89.78 |
| 01 | 100.02 | I/R BUSINESS | 1.80 |
| 06 | 1,483.61 | V BUSINESS RETAIL | 33.26 |
| 01 | 138.40 | V VSP RTL | 3.01 |
| 68 | 15,258.68 | V INTL ISA .40%; IAF .45% @ PASS THRU | 129.70 |
| 109 | 16,020.91 | V CPS RETAIL SIGN DB I/C | 174.44 |
| 02 | 356.28 | V CPS RETAIL CREDIT I/C | 5.70 |
| 21 | 3,902.08 | INTERCHANGE FEES | 43.00 |
| 01 | 105.86 | V FOREIGN STD I/C | 1.69 |
| 02 | 107.04 | V EIRF I/C | 2.67 |
| 01 | 294.10 | INFINITE CARD | 5.39 |
| 26 | 6,591.07 | I/R ISS CHIP | 79.19 |
| 03 | 246.52 | V EIRF SIGN DB I/C | 4.92 |
| 01 | 95.15 | M/C ELITE MERIT 3 | 2.19 |
| 11 | 3,064.29 | M/C ENHANCED MERIT 3 INTERCHANGE | 54.15 |
| 82 | 16,626.91 | MASTERCARD NABU | 1.52 |
| 06 | 800.14 | MC INT PM ELEC | 14.82 |
| 27 | 4,724.81 | MC FRGN ELECTRONIC/CURRCY FEE | 54.78 |
| 01 | 137.72 | M/C FOREIGN STANDARD | 2.30 |
| 08 | 1,929.50 | M/C MERIT 3 INTERCHANGE | 31.32 |
| 01 | 95.69 | M/C INTL CORP IC | 1.91 |
| 03 | 701.20 | M/C CORP DATA 1 INTERCHANGE | 18.89 |
| 44 | 8,008.13 | M/C MERIT 3 DEBIT INTERCHANGE | 90.87 |
| 15 | 2,828.64 | M/C WORLD MERIT 3 INTERCHANGE | 50.50 |
| | 22,385.27 | MC ASSESSMENTS | 24.62 |
| 04 | 712.69 | DCV RETAIL RW | 12.61 |
| 01 | 67.58 | DCV COMM ELECTRONIC | 1.65 |
| | 780.27 | DCV ASSESSMENTS AND DATA USAGE FEE | .78 |
| 36 | | BATCH HEADER FEE | 3.60 |
| | 38,893.41 | VISA ASSESSMENTS | 42.78 |
| 412 | | AUTHORIZATION FEE | 40.47 |
| 35 | 5,758.36 | MC INTL GAPS .55%; CBR .40% PASS THRU | 54.70 |
| | | **Total Fees Due** | **1,101.53** |

| | |
|---|---|
| Discount Due | 34.20 |
| Fees Due | 1,101.53 |
| Amount Deducted | 1,135.73 |

| PLAN CODES | | | TRANSACTION CODES | |
|---|---|---|---|---|
| VS -VISA | MC -MASTERCARD | DS -DISCOVER | JC -JCB | T -ALL PLANS | D -DEPOSIT |
| VL -VISA LARGE TICKET | ML -MASTERCARD LARGE TICKET | DD -DISCOVER DEBIT | AM -AMERICAN EXPRESS | 1 -PLAN ONE | C -CHARGEBACK |
| VD -VISA DEBIT | MD -MASTERCARD DEBIT | DZ -DISCOVER BUSINESS | DB -DEBIT | 2 -PLAN TWO | A -ADJUSTMENT |
| VB -VISA BUSINESS | MB -MASTERCARD BUSINESS | DJ -DISCOVER JCB | EC -ELECTRONIC CHECK | 3 -PLAN THREE | B -CHARGEBACK REVERSAL |
| V$ -VISA CASH ADVANCE | M$ -MASTERCARD CASH ADVANCE | D$ -DISCOVER CASH ADV | EB -EBT | | |

TERMNET MERCHANT SERVICES
TWO PACES WEST, SUITE 1600
2727 PACES FERRY ROAD
ATLANTA, GA 30339

| | |
|---|---|
| Processing Month: | 02-11        3934 |
| Association Number: | 000107 |
| Merchant Number: | 3934-0000-0034-7898 |
| Routing Number: | 122000661 |
| Deposit Account Number: | 0366474489 |

TRIPLE R INC
3523 EASTHAM DR
CULVER CITY CA 90232-2440

Amount Deducted:
$ 1,135.73

ANY ITEM NOT PROCESSED W/I 30 DAYS OF THE AUTHORIZATION DATE IS "STALE"
AND VISA CHARGES A RETURNED ITEM FEE OF $5 FOR EACH ITEM. EFFECTIVE
MAY 18, 2011, VISA WILL RETURN ITEMS NOT PROCESSED WITHIN 10 DAYS OF THE
AUTHORIZATION DATE. TO AVOID THESE FEES, BATCH YOUR TERMINAL DAILY.
================================================================
* * * ALERT * * * ALERT * * * ALERT * * * ALERT * * * ALERT * * * ALERT
NEVER WIRE FUNDS * * * AVOID INTERNATIONAL CARD NOT PRESENT SALES * * *
CALL TERMNET SECURITY FOR HELP OR QUESTIONS.
================================================================
PLEASE CALL 1-800-344-8472 W/ ANY QUESTIONS ABOUT YOUR STATEMENT.



| PLAN CODES | | | | | TRANSACTION CODES | |
|---|---|---|---|---|---|---|
| VS -VISA | MC -MASTERCARD | DS -DISCOVER | JC -JCB | T -ALL PLANS | D-DEPOSIT | |
| VL -VISA LARGE TICKET | ML -MASTERCARD LARGE TICKET | DD -DISCOVER DEBIT | AM -AMERICAN EXPRESS | 1 -PLAN ONE | C-CHARGEBACK | |
| VD -VISA DEBIT | MD -MASTERCARD DEBIT | DZ -DISCOVER BUSINESS | DB -DEBIT | 2 -PLAN TWO | A -ADJUSTMENT | |
| VB -VISA BUSINESS | MB -MASTERCARD BUSINESS | DJ -DISCOVER JCB | EC -ELECTRONIC CHECK | 3 -PLAN THREE | B -CHARGEBACK REVERSAL | |
| V$ -VISA CASH ADVANCE | M$ -MASTERCARD CASH ADVANCE | D$ -DISCOVER CASH ADV | EB -EBT | | | |



# Merchant Financial Activity Statement

| | |
|---|---|
| Settlements grouped by: | **Settlement** |
| Statement level of detail: | **Detailed** |
| Location searched: | **6318655230** |
| Time Period : | **February 1, 2011 - February 28, 2011** |

The settlements below consist of submissions (batches), adjustments and chargebacks for the location and time period listed above.

## Summary for Settlement Period

| | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|
| Regular Submissions | $11,092.88 | 38 | $11,092.88 | $0.00 | $349.43 | $3.35 | $11,092.88 |
| Total Adjustments | ($190.84) | 1 | $0.00 | 190.84 | $0.00 | $0.00 | ($190.84) |
| Total Other Activity | -- | -- | -- | -- | $0.34 | $0.00 | ($0.34) |
| **Totals** | **$10,902.04** | **39** | **$11,092.88** | **190.84** | **$349.77** | **$3.35** | **$10,901.70** |

## Paid-in-Gross Debit Summary for Settlement Period

| | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |
|---|---|---|---|---|---|---|---|
| Paid In Gross | $0.00 | 0 | $0.00 | $0.00 | $500.26 | $4.89 | ($505.15) |
| **Totals** | **$0.00** | **0** | **$0.00** | **$0.00** | **$500.26** | **$4.89** | **($505.15)** |

## Details for Settlement Period

| Payee Location: | | 6318655230 | | N/A | | Settlement Number : 031M2505 | | | Settlement Date : | 02/02 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

**SUBMISSIONS**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6318655230 | N/A | 01/30 | 01/30 | $1,725.68 | 3 | $1,725.68 | $0.00 | $54.36 | $0.52 | $1,725.68 |
| **Totals** | | | | **$1,725.68** | **3** | **$1,725.68** | **$0.00** | **$54.36** | **$0.52** | **$1,725.68** |

| Payee Location: | | 6318655230 | | N/A | | Settlement Number : 032M3643 | | | Settlement Date : | 02/03 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

**SUBMISSIONS**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6318655230 | N/A | 01/31 | 01/31 | $478.99 | 2 | $478.99 | $0.00 | $15.09 | $0.14 | $478.99 |
| **Totals** | | | | **$478.99** | **2** | **$478.99** | **$0.00** | **$15.09** | **$0.14** | **$478.99** |

| Payee Location: | | 6318655230 | | N/A | | Settlement Number : 033M6793 | | | Settlement Date : | 02/04 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

**SUBMISSIONS**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6318655230 | N/A | 02/01 | 02/01 | $490.37 | 2 | $490.37 | $0.00 | $15.45 | $0.15 | $490.37 |
| **Totals** | | | | **$490.37** | **2** | **$490.37** | **$0.00** | **$15.45** | **$0.15** | **$490.37** |

| Payee Location: | 6318655230 | | N/A | | | Settlement Number : 034M3643 | | | Settlement Date : | 02/05 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

**OTHER ACTIVITY**

| 6318655230 | N/A | 01/02 | 01/02 | $0.00 | -- | $0.00 | $0.00 | $0.34 | $0.00 | ($0.34) |
| **Totals** | | | | **$0.00** | **0** | **$0.00** | **$0.00** | **$0.34** | **$0.00** | **($0.34)** |

| Payee Location: | 6318655230 | | N/A | | | Settlement Number : 039M5307 | | | Settlement Date : | 02/10 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

**SUBMISSIONS**

| 6318655230 | N/A | 02/07 | 02/07 | $352.41 | 3 | $352.41 | $0.00 | $11.10 | $0.11 | $352.41 |
| **Totals** | | | | **$352.41** | **3** | **$352.41** | **$0.00** | **$11.10** | **$0.11** | **$352.41** ✓ |

| Payee Location: | 6318655230 | | N/A | | | Settlement Number : 042M6182 | | | Settlement Date : | 02/14 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

**SUBMISSIONS**

| 6318655230 | N/A | 02/11 | 02/11 | $52.98 | 1 | $52.98 | $0.00 | $1.67 | $0.02 | $52.98 |
| **Totals** | | | | **$52.98** | **1** | **$52.98** | **$0.00** | **$1.67** | **$0.02** | **$52.98** ✓ |

| Payee Location: | 6318655230 | | N/A | | | Settlement Number : 046M3958 | | | Settlement Date : | 02/17 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

**ADJUSTMENTS**

| 6318655230 | N/A | 02/14 | 02/14 | ($190.84) | 1 | $0.00 | $190.84 | $0.00 | $0.00 | ($190.84) |
| **Totals** | | | | **($190.84)** | **1** | **$0.00** | **$190.84** | **$0.00** | **$0.00** | **($190.84)** |

| Payee Location: | 6318655230 | | N/A | | | Settlement Number : 046M3959 | | | Settlement Date : | 02/17 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

**SUBMISSIONS**

| 6318655230 | N/A | 02/14 | 02/14 | $290.86 | 1 | $290.86 | $0.00 | $9.16 | $0.09 | $290.86 |
| **Totals** | | | | **$290.86** | **1** | **$290.86** | **$0.00** | **$9.16** | **$0.09** | **$290.86** ✓ |

| Payee Location: | 6318655230 | | N/A | | | Settlement Number : 047M9493 | | | Settlement Date : | 02/18 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

**SUBMISSIONS**

| 6318655230 | N/A | 02/15 | 02/15 | $274.64 | 2 | $274.64 | $0.00 | $8.65 | $0.08 | $274.64 |
| **Totals** | | | | **$274.64** | **2** | **$274.64** | **$0.00** | **$8.65** | **$0.08** | **$274.64** ✓ |

| Payee Location: | 6318655230 | | N/A | | | Settlement Number : 048M3735 | | | Settlement Date : | 02/19 |
|---|---|---|---|---|---|---|---|---|---|---|
| - Submitting - Merchant # | Loc. ID | SE Date | Amex Date | Submission Amount | Trans Count | Sales Amount | Credit Amount | Discount Amount | Fees & Incentives | Settlement Amount |

**SUBMISSIONS**

| 6318655230 | N/A | 02/16 | 02/16 | $420.07 | 2 | $420.07 | $0.00 | $13.23 | $0.13 | $420.07 |
| **Totals** | | | | **$420.07** | **2** | **$420.07** | **$0.00** | **$13.23** | **$0.13** | **$420.07** ✓ |

| Payee Location: 6318655230 N/A | | | | Settlement Number : 049M9562 | | | | Settlement Date : 02/21 | |
|---|---|---|---|---|---|---|---|---|---|
| - Submitting -<br>Merchant #    Loc. ID | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |
| **SUBMISSIONS** | | | | | | | | | |
| 6318655230    N/A | 02/18 | 02/18 | $297.88 | 1 | $297.88 | $0.00 | $9.38 | $0.09 | $297.88 |
| **Totals** | | | **$297.88** | **1** | **$297.88** | **$0.00** | **$9.38** | **$0.09** | **$297.88** |
| Payee Location: 6318655230 N/A | | | | Settlement Number : 050M2436 | | | | Settlement Date : 02/22 | |
| - Submitting -<br>Merchant #    Loc. ID | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |
| **SUBMISSIONS** | | | | | | | | | |
| 6318655230    N/A | 02/19 | 02/19 | $1,706.23 | 5 | $1,706.23 | $0.00 | $53.75 | $0.51 | $1,706.23 |
| **Totals** | | | **$1,706.23** | **5** | **$1,706.23** | **$0.00** | **$53.75** | **$0.51** | **$1,706.23** |
| Payee Location: 6318655230 N/A | | | | Settlement Number : 052M1449 | | | | Settlement Date : 02/23 | |
| - Submitting -<br>Merchant #    Loc. ID | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |
| **SUBMISSIONS** | | | | | | | | | |
| 6318655230    N/A | 02/20 | 02/20 | $2,659.91 | 8 | $2,659.91 | $0.00 | $83.79 | $0.80 | $2,659.91 |
| **Totals** | | | **$2,659.91** | **8** | **$2,659.91** | **$0.00** | **$83.79** | **$0.80** | **$2,659.91** |
| Payee Location: 6318655230 N/A | | | | Settlement Number : 053M2759 | | | | Settlement Date : 02/24 | |
| - Submitting -<br>Merchant #    Loc. ID | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |
| **SUBMISSIONS** | | | | | | | | | |
| 6318655230    N/A | 02/21 | 02/21 | $2,018.48 | 7 | $2,018.48 | $0.00 | $63.58 | $0.61 | $2,018.48 |
| **Totals** | | | **$2,018.48** | **7** | **$2,018.48** | **$0.00** | **$63.58** | **$0.61** | **$2,018.48** |
| Payee Location: 6318655230 N/A | | | | Settlement Number : 054M5983 | | | | Settlement Date : 02/25 | |
| - Submitting -<br>Merchant #    Loc. ID | SE<br>Date | Amex<br>Date | Submission<br>Amount | Trans<br>Count | Sales<br>Amount | Credit<br>Amount | Discount<br>Amount | Fees &<br>Incentives | Settlement<br>Amount |
| **SUBMISSIONS** | | | | | | | | | |
| 6318655230    N/A | 02/22 | 02/22 | $324.38 | 1 | $324.38 | $0.00 | $10.22 | $0.10 | $324.38 |
| **Totals** | | | **$324.38** | **1** | **$324.38** | **$0.00** | **$10.22** | **$0.10** | **$324.38** |

---------------------------------------------------------------------------------------------------------------

|              | Check |                          |        |         |        |          | AP       | Disc   | Check    |
| Check #  Rec | Date  | Vendor/Payee             | Batch  | Ctl #   | Ent By | Date     | Amount   | Amount | Amount   |
|---|---|---|---|---|---|---|---|---|---|

---------------------------------------------------------------------------------------------------------------

|              |         |                             |        |         |         |          |          |     |          |
|--------------|---------|-----------------------------|--------|---------|---------|----------|----------|-----|----------|
| 6228 R       | 02/18/11 | BR0001 BRINK'S, INC         | 030095 | P001464 | alexv   | 02/25/11 | 989.08   | .00 | 989.08   |
| 6229 R       | 02/18/11 | CE0002 CENTRAL HUDSON GAS   | 030095 | P001465 | alexv   | 02/25/11 | 486.05   | .00 | 486.05   |
| 6230 R       | 02/18/11 | CP0001 CPG PARTNERS, L.P (  | 030095 | P001466 | alexv   | 02/25/11 | 27980.53 | .00 | 27980.53 |
| 6231 R       | 02/18/11 | CP0003 CPG PARTNERS, L.P (  | 030095 | P001467 | alexv   | 02/25/11 | 34102.42 | .00 | 34102.42 |
| 6232 R       | 02/18/11 | LE0001 LENORE WINSBERG      | 030095 | P001469 | alexv   | 02/25/11 | 77402.83 | .00 | 77402.83 |
| 6233 R       | 02/18/11 | FE0001 FEDERAL EXPRESS      | 030095 | P001470 | alexv   | 02/25/11 | 1891.56  | .00 | 1891.56  |
| 6234 R       | 02/18/11 | FR0001 FRONTIER             | 030095 | P001471 | alexv   | 02/25/11 | 331.91   | .00 | 331.91   |
| 6235 R       | 02/18/11 | NE0014 NEW EDGE NETWORKS    | 030095 | P001472 | alexv   | 02/25/11 | 3138.25  | .00 | 3138.25  |
| 6236 R       | 02/18/11 | OR0001 ORANGE & ROCKLAND    | 030095 | P001473 | alexv   | 02/25/11 | 1413.24  | .00 | 1413.24  |
| 6238 R       | 02/18/11 | SO0003 SOUTHERN CALIFORNIA  | 030095 | P001475 | alexv   | 02/25/11 | 577.59   | .00 | 577.59   |
| 6239 R       | 02/18/11 | TH0001 THE GAS COMPANY      | 030095 | P001476 | alexv   | 02/25/11 | 158.15   | .00 | 158.15   |
| 6240 R       | 02/18/11 | VE0001 VERIZON CALIFORNIA   | 030095 | P001478 | alexv   | 02/25/11 | 306.14   | .00 | 306.14   |
| 6241 R       | 02/18/11 | CR0001 CR&R INCORPORATED    | 030095 | P001479 | alexv   | 02/25/11 | 217.68   | .00 | 217.68   |
| 6242 R       | 02/18/11 | CA0004 PETTY CASH - Cab     | 030095 | P001480 | alexv   | 02/25/11 | 178.15   | .00 | 178.15   |
| 6243 R       | 02/18/11 | LA0001 LA DWP               | 030095 | P001481 | alexv   | 02/25/11 | 1544.20  | .00 | 1544.20  |
| 020311-W01 R | 02/03/11 | RO0001 ROCK AND REPUBLIC    | 030200 | P001486 | armando | 03/10/11 | 30000.00 | .00 | 30000.00 |

                                                                              ---------------------------------------------
                                        BANK OF AMERICA Total =>                 180717.78      .00      180717.78

---

|          |     | Check    |                      |        |       |        |          | AP       | Disc   | Check    |
| Check #  | Rec | Date     | Vendor/Payee         | Batch  | Ctl # | Ent By | Date     | Amount   | Amount | Amount   |

---

| 022811 R | 02/28/11 | RO0001 ROCK AND REPUBLIC | 030234 | P001488 | armando | 03/17/11 | 54592.14 | .00 | 54592.14 |

|  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
|  |  | AMEX PYMT FROM R&R Total => |  |  |  |  | 54592.14 | .00 | 54592.14 |

**Triple R, Inc.**
Statements of Operations

| | February | 2011 Cumulative- Filing to Date | Sales |
|---|---|---|---|
| *Revenue* | | | |
| Gross Sales | 810.8 | 1,591.5 | 158.2% |
| *Total Revenue* | 810.8 | 1,591.5 | 158.2% |
| | | | |
| *Dilution* | | | |
| Discounts | (342.8) | (585.6) | -58.2% |
| Returns & Allowances | 0.0 | 0.0 | 0.0% |
| *Total Dilution* | (342.8) | (585.6) | |
| | -42.3% | | |
| | | | |
| ***Net sales*** | **468.0** | **1,005.9** | 100.0% |
| | | | |
| *Cost of goods sold* | 463.6 | 1,017.7 | |
| | | | |
| ***Gross profit*** | **4.4** | **(11.7)** | -1.2% |
| | 0.9% | **-1.2%** | |
| *Operating expenses* | | | |
| Retail | 141.0 | 300.4 | 29.9% |
| *Total operating expenses* | 141.0 | 300.4 | |
| | | | |
| *Variable, Non-Cash Expense* | | | |
| Selling-Commissions | 4.4 | 9.0 | |
| Depreciation & Amortization | 0.0 | 0.0 | |
| *Total Variable, Non-Cash Expense* | 4.4 | 9.0 | |
| | | | |
| ***Retail 4-wall profit/(loss) before taxes*** | (141.1) | (321.2) | |
| | | | |
| Allocation in | 0.0 | 0.0 | |
| | | | |
| ***Retail Net Income/(Loss) before Taxes*** | (141.1) | (321.2) | |
| | | | |
| Provision for Income Tax | 0.0 | 0.0 | |
| | | | |
| ***Retail Net Income/(Loss)*** | **(141.1)** | **(321.2)** | |
| | | | |
| Interest[1] | 0.0 | 0.0 | |
| Taxes[1] | 0.0 | 0.0 | |
| Depreciation[1] | 0.0 | 0.0 | |
| Retail Rent[1] | 0.0 | 0.0 | |
| **EBITDA** | **(141.1)** | **(321.2)** | |

# Triple R, Inc.
## Statements of Operations

| Operating Expenses | February | 2011 Cumulative- Filing to Date | Sales |
|---|---|---|---|
| Salaries | 107.1 | 210.7 | 21.0% |
| Payroll taxes | 11.9 | 29.2 | 2.9% |
| Emp Benefits:Health | (1.6) | (4.1) | -0.4% |
| Emp Benefits: Vac- Admin | 0.0 | 0.0 | 0.0% |
| Emp Benefits: Other- Admin | 0.0 | 0.0 | 0.0% |
| Advertising | 0.0 | 0.0 | 0.0% |
| Entertainment & meals | 0.2 | 0.3 | 0.0% |
| Bank charges | 0.3 | 1.0 | 0.1% |
| Penalties & Late Fees | 0.0 | 0.0 | 0.0% |
| Credit Charges | 8.9 | 16.8 | 1.7% |
| Freight Out | 0.0 | 1.7 | 0.2% |
| Office supplies | 0.7 | 6.9 | 0.7% |
| Outside services | 0.9 | 2.6 | 0.3% |
| Postage | 0.0 | 0.0 | 0.0% |
| PR Event & Press | 0.0 | 0.0 | 0.0% |
| Professional fees - Legal Othr | 0.0 | 0.0 | 0.0% |
| Professional fees - Acctg | 0.0 | 0.0 | 0.0% |
| Provisions for Bad Debt | 0.1 | 15.6 | 1.5% |
| Giveaways | 0.0 | 0.0 | 0.0% |
| Rent | 0.0 | 0.0 | 0.0% |
| Rent - Cam | 0.0 | 0.0 | 0.0% |
| Repairs & maintenance | 0.5 | (0.3) | 0.0% |
| Samples - Crp | 0.0 | 0.0 | 0.0% |
| Security | 4.1 | 4.5 | 0.4% |
| Settlement | 0.0 | 0.0 | 0.0% |
| Taxes & licenses | 1.2 | 2.1 | 0.2% |
| Telephone/Communications | 3.4 | 7.0 | 0.7% |
| Travel | 0.0 | 0.0 | 0.0% |
| Utilities | 3.2 | 6.2 | 0.6% |
| Misc expenses | 0.0 | 0.0 | 0.0% |
| *Total Operating Expenses* | **141.0** | **300.5** | 29.9% |
| | | | |
| Variable, Non-Cash Expense | | | |
| Commissions - Sell | 4.4 | 9.0 | 0.9% |
| Depreciation & amortization - Adm | 0.0 | 0.0 | 0.0% |
| Total Variable, non-cash expenses | **4.4** | **9.0** | 0.9% |

| | February 28, 2011 | | | | January 31, 2011 | | | | ON FILING 03/31/10 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rock & Republic | Triple R | Elim | Consol | Rock & Republic | Triple R | Elim | Consol | Rock & Republic | Triple R | Elim | Consol |
| **ASSETS** | | | | | | | | | | | | |
| *Current Assets* | | | | | | | | | | | | |
| Cash & Equivalents | 503.5 | 270.7 | | 774.2 | 512.1 | 82.2 | | 594.3 | 1,252.2 | 127.2 | | 1,379.4 |
| Due from Factor | 655.2 | 0.0 | | 655.2 | 444.4 | 0.0 | | 444.4 | 413.0 | 0.0 | | 413.0 |
| Accounts Receivable, Net of Allowance | 5,815.5 | 231.7 | (5,163.4) | 883.8 | 5,568.4 | 158.7 | (5,000.8) | 726.2 | 5,031.1 | 55.5 | (4,200.7) | 885.9 |
| Due from Related Parties | 4,727.4 | (2,958.2) | | 1,769.3 | 4,605.6 | (2,837.2) | | 1,768.4 | 3,161.9 | (1,628.8) | | 1,533.1 |
| Other Receivables | (6.9) | 19.1 | | 12.3 | (58.0) | 19.1 | | (38.8) | 361.4 | 0.0 | | 361.4 |
| Inventory | 7,184.6 | 994.8 | (546.4) | 7,633.1 | 7,852.8 | 1,211.2 | (708.2) | 8,355.8 | 10,165.3 | 2,849.1 | (1,652.2) | 11,362.1 |
| Prepaid Expense | 474.7 | 489.2 | | 963.9 | 438.5 | 349.5 | | 787.9 | 377.8 | 82.9 | | 460.7 |
| *Total current assets* | 19,354.1 | (952.6) | (5,709.8) | 12,691.7 | 19,363.8 | (1,016.5) | (5,709.1) | 12,638.3 | 20,762.6 | 1,485.9 | (5,852.9) | 16,395.6 |
| *Long Term Assets* | | | | | | | | | | | | |
| Auto | 669.0 | | | 669.0 | 669.0 | | | 669.0 | 669.0 | | | 669.0 |
| Furniture & Fixtures | 1,845.2 | 1,143.8 | | 2,989.0 | 1,845.2 | 1,143.8 | | 2,989.0 | 1,839.1 | 983.1 | | 2,822.2 |
| Computer & Software | 1,259.0 | 140.6 | | 1,399.6 | 1,259.0 | 140.6 | | 1,399.6 | 1,255.1 | 138.9 | | 1,394.0 |
| Bicycles & Equipment | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 |
| Machinery & Equipment | 1,504.8 | 263.9 | | 1,768.7 | 1,504.8 | 263.9 | | 1,768.7 | 1,504.8 | 194.1 | | 1,698.9 |
| Leasehold Improvements | 1,026.7 | 2,801.7 | | 3,828.3 | 1,026.7 | 2,801.7 | | 3,828.3 | 1,026.7 | 2,745.0 | | 3,771.7 |
| Construction In Progress | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 |
| Accumulated Depreciation | (4,705.9) | (1,773.8) | | (6,479.7) | (4,705.9) | (1,773.8) | | (6,479.7) | (3,976.7) | (975.4) | | (4,952.2) |
| Other Assets | 1,847.2 | 944.6 | | 2,791.8 | 1,847.2 | 944.6 | | 2,791.8 | 1,570.2 | 1,043.1 | | 2,613.2 |
| Due from Officer | 7,487.3 | 0.0 | | 7,487.3 | 7,487.3 | 0.0 | | 7,487.3 | 7,411.4 | 0.0 | | 7,411.4 |
| *Total long term assets* | 10,933.2 | 3,520.8 | 0.0 | 14,454.0 | 10,933.2 | 3,520.8 | 0.0 | 14,454.0 | 11,299.4 | 4,128.8 | 0.0 | 15,428.2 |
| **TOTAL ASSETS** | 30,287.3 | 2,568.2 | (5,709.8) | 27,145.7 | 30,297.0 | 2,504.4 | (5,709.1) | 27,092.3 | 32,062.1 | 5,614.7 | (5,852.9) | 31,823.8 |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | |
| *Current Liabilities* | | | | | | | | | | | | |
| Due to Factor | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 |
| Accounts Payable-Pre | 15,160.4 | 1,224.1 | (855.1) | 15,529.4 | 15,160.5 | 1,308.9 | (939.7) | 15,529.6 | 14,448.9 | 5,594.7 | (4,200.7) | 15,842.9 |
| Accounts Payable-Post | 4,690.0 | 4,328.2 | (4,308.3) | 4,709.9 | 4,136.0 | 4,235.2 | (4,061.1) | 4,310.0 | 0.0 | 0.0 | | 0.0 |
| Accrued Expenses | 469.9 | 2,833.3 | | 3,303.3 | 7.9 | 2,677.4 | | 2,685.3 | 1,719.0 | 2,827.8 | | 4,546.8 |
| Other Payables | 1,497.3 | 225.0 | | 1,722.3 | 1,493.0 | 184.3 | | 1,677.3 | 2,089.2 | 46.5 | | 2,135.7 |
| Current Long Term Debt | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 |
| S/T Capital Lease | 80.7 | 0.0 | | 80.7 | 83.4 | 0.0 | | 83.4 | 375.5 | 0.0 | | 375.5 |
| S/T Note Payable | 141.4 | 0.0 | | 141.4 | 151.0 | 0.0 | | 151.0 | 172.4 | 0.0 | | 172.4 |
| *Total current liabilities* | 22,039.7 | 8,610.7 | (5,163.4) | 25,487.0 | 21,031.8 | 8,405.7 | (5,000.8) | 24,436.7 | 18,805.1 | 8,469.1 | (4,200.7) | 23,073.4 |
| *Long Term Liabilities* | | | | | | | | | | | | |
| Lease Payable | (24.6) | 0.0 | | (24.6) | (11.3) | 0.0 | | (11.3) | 149.3 | 0.0 | | 149.3 |
| Long Term Debt | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 |
| Note Payable | 19.6 | 0.0 | | 19.6 | 27.4 | 0.0 | | 27.4 | 106.9 | 0.0 | | 106.9 |
| Term Loan | 15,000.0 | 0.0 | | 15,000.0 | 15,000.0 | 0.0 | | 15,000.0 | 15,000.0 | 0.0 | | 15,000.0 |
| Deferred Rent | 159.4 | 792.5 | | 951.9 | 159.4 | 792.5 | | 951.9 | 142.8 | 792.5 | | 935.3 |
| *Total long term liabilities* | 15,154.4 | 792.5 | 0.0 | 15,946.9 | 15,175.6 | 792.5 | 0.0 | 15,968.0 | 15,399.1 | 792.5 | 0.0 | 16,191.5 |
| TOTAL LIABILITIES | 37,194.1 | 9,403.1 | (5,163.4) | 41,433.8 | 36,207.4 | 9,198.2 | (5,000.8) | 40,404.7 | 34,204.1 | 9,261.5 | (4,200.7) | 39,264.9 |
| *Stockholders' Equity* | | | | | | | | | | | | |
| Capital stock | 5.0 | 0.0 | | 5.0 | 5.0 | 0.0 | | 5.0 | 5.0 | 0.0 | | 5.0 |
| Additional Paid In Capital | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 |
| Distributions | 31.6 | 0.0 | | 31.6 | 31.6 | 0.0 | | 31.6 | 18.5 | 0.0 | | 18.5 |
| Net income for the period | (2,391.2) | (321.2) | 571.7 | (2,140.6) | (1,394.7) | (180.1) | 409.9 | (1,164.9) | 104.7 | (1,471.4) | (110.0) | (1,476.7) |
| Retained earnings | (4,552.2) | (6,513.7) | (1,118.1) | (12,184.1) | (4,552.2) | (6,513.7) | (1,118.1) | (12,184.1) | (2,270.2) | (2,175.4) | (1,542.2) | (5,987.8) |
| *Total Stockholders' equity* | (6,906.8) | (6,834.9) | (546.4) | (14,288.2) | (5,910.4) | (6,693.8) | (708.2) | (13,312.4) | (2,142.0) | (3,646.8) | (1,652.2) | (7,441.0) |
| **TOTAL LIABILITIES AND EQUITY** | 30,287.3 | 2,568.2 | (5,709.8) | 27,145.7 | 30,297.0 | 2,504.4 | (5,709.1) | 27,092.3 | 32,062.1 | 5,614.7 | (5,852.9) | 31,823.9 |
| | | | | | | | | | 0.0 | 0.0 | | (0.0) |

Tri R Balance Sheet MOR-3

Bal Sheet (2)

TRIPLE R, INC.

**Other Assets**

| Acct. # | Category | Description | 01/31/11 Balance |
|---|---|---|---|
| **160-1010-00** | **SECURITY DEPOSIT** | | |
| 09/17/07 | 102 GREENE STREET RE | SECURITY DEPOSIT RETAIL 102 GREEN ST, NY | 112,500.00 |
| 05/31/09 | GL ENTRY | SECURITY DEPOSIT RETAIL 144 SPRING ST, NY | 375,000.00 |
| 04/27/10 | SOUTHERN CALIFORNIA | 2-32-646-7552 DEPOSIT | 2,805.00 |
| | | | 490,305.00 |
| | | | |
| 10/16/08 | SOUTHERN CALIFORNIA | Deposit | 800.00 |
| 12/08/08 | BOARD OF EQUALIZATIO | Security deposit | 17,000.00 |
| | | | 17,800.00 |
| | | | |
| 09/17/07 | LENORE WINSBERG | SECURITY DEPOSIT RETAIL ROBERTSON | 120,000.00 |
| 09/17/07 | LENORE WINSBERG | SECURITY DEPOSIT NOV2007 ROBERTSON STORE#1 | (40,000.00) |
| 02/29/08 | LENORE WINSBERG | 103 S. ROBERTSON BLVD_FEB 08 | 50,000.00 |
| 02/29/08 | LENORE WINSBERG | 103 S. ROBERTSON BLVD_FEB 08 | 50,000.00 |
| 04/21/08 | LA DWP | APRIL 2008_105 S. ROBERTSON DEPOSIT | 500.00 |
| 04/18/08 | LA DWP | APRIL 2008_103 S. ROBERTSON DEPOSIT | 620.00 |
| 05/19/10 | LA DWP | Rob Deposit | 2,900.00 |
| | | | 184,020.00 |
| | | | |
| 10/16/08 | SOUTHERN CALIFORNIA | Deposit | (1,092.13) |
| | | | |
| 05/13/10 | CENTRAL HUDSON | SECURITY DEPOSIT GAS & ELEC | 500.00 |
| | | | |
| **170-1010-01** | **KEY MONEY-#01-ROBERTSON** | | |
| 04/30/08 | | Transfer Key Money to L/T Assets | 650,000.00 |
| | | | |
| **170-1011-01** | **KEY MONEY-ACCUM AMORTIZATION** | | |
| 06/30/08 | GL ENTRY | AMORTIZATION APR-JUN 2008 | (51,770.00) |
| 12/31/08 | GL ENTRY | AMORTIZATION JUL-DEC 2008 | (69,026.00) |
| 04/30/09 | GL ENTRY | AMORTIZATION JAN-APR 2008 | (46,017.70) |
| 05/31/09 | GL ENTRY | AMORTIZATION MAY 2009 | (11,504.42) |
| 06/01/09 | GL ENTRY | AMORTIZATION JUN 2009 | (11,504.42) |
| 07/01/09 | GL ENTRY | AMORTIZATION JUL 2009 | (11,504.42) |
| 08/01/09 | GL ENTRY | AMORTIZATION AUG 2009 | (11,504.42) |
| 09/01/09 | GL ENTRY | AMORTIZATION SEP 2009 | (11,504.42) |
| 10/31/09 | GL ENTRY | AMORTIZATION OCT 2009 | (11,504.42) |
| 11/30/09 | GL ENTRY | AMORTIZATION NOV 2009 | (11,504.91) |
| 12/31/09 | GL ENTRY | AMORTIZATION DEC 2009 | (11,504.42) |
| 01/31/10 | GL ENTRY | AMORTIZATION JAN 2010 | (11,504.42) |
| 02/28/10 | GL ENTRY | AMORTIZATION FEB 2010 | (11,504.42) |
| 03/31/10 | GL ENTRY | AMORTIZATION MAR 2010 | (11,504.42) |
| 04/30/10 | GL ENTRY | AMORTIZATION APR 2010 | (11,504.42) |
| 05/31/10 | GL ENTRY | AMORTIZATION MAY 2010 | (11,504.42) |
| 06/30/10 | GL ENTRY | AMORTIZATION JUN 2010 | (11,504.42) |
| 07/31/10 | GL ENTRY | AMORTIZATION JUL 2010 | (11,504.42) |
| 08/31/10 | GL ENTRY | AMORTIZATION AUG 2010 | (11,504.42) |
| 09/30/10 | GL ENTRY | AMORTIZATION SEP 2010 | (11,504.42) |
| 10/31/10 | GL ENTRY | AMORTIZATION OCT 2010 | (11,504.42) |
| 11/30/10 | GL ENTRY | AMORTIZATION NOV 2010 | (11,504.42) |
| 12/31/10 | GL ENTRY | AMORTIZATION DEC 2010 | (11,504.42) |
| | | | (396,902.59) |
| | | | |
| | | **TOTAL OTHER ASSETS** | **944,630.28** |

# TRIPLE R, INC.

| Federal | Begining Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Income Tax | N/A | N/A | N/A | N/A | N/A | N/A |
| Social Security - EE | N/A | N/A | N/A | N/A | N/A | N/A |
| Social Security - ER | N/A | N/A | N/A | N/A | N/A | N/A |
| Medicare - EE | N/A | N/A | N/A | N/A | N/A | N/A |
| Medicare - ER | N/A | N/A | N/A | N/A | N/A | N/A |
| Umempl+oyement | N/A | N/A | N/A | N/A | N/A | N/A |
| **Total Federal Taxes** | **0.00** | **0.00** | **0.00** | | | **0.00** |
| | | | | | | |
| State/Local | | | | | | |
| Income Tax | N/A | N/A | N/A | N/A | N/A | N/A |
| Umemployement Insurance - EE | N/A | N/A | N/A | N/A | N/A | N/A |
| Umemployement/Disablility Insurance - ER | N/A | N/A | N/A | N/A | N/A | N/A |
| Disablility Insurance - EE | N/A | N/A | N/A | N/A | N/A | N/A |
| Local Income Tax | N/A | N/A | N/A | N/A | N/A | N/A |
| **Total State/Local Taxes** | **0.00** | **0.00** | **0.00** | | | **0.00** |
| | | | | | | |
| **TOTAL TAXES** | **0.00** | **0.00** | **0.00** | | | **0.00** |
| | | | | | | |

*Note:  Highlighted in yellow is the amounts that are accrued*          **Total Amount Accrued**  **N/A**

TRIPLE R, INC.

| | Current | 1-30 | 31-60 | 61-90 | 91-120 | 120+ | Balance |
|---|---|---|---|---|---|---|---|
| Accounts Payable-Post | 5,812.36 | 66,090.16 | 38,776.28 | 231,082.68 | 264,433.10 | 3,721,960.27 | 4,328,154.85 |
| | | | | | | | |
| Accrued Expenses | 2,833,345.84 | | | | | | 2,833,345.84 |
| Other Payables | 225,007.86 | | | | | | 225,007.86 |
| **Total Post-Petion Debts** | **3,064,166.06** | **66,090.16** | **38,776.28** | **231,082.68** | **264,433.10** | **3,721,960.27** | **7,386,508.55** |



**ROCK & REPUBLIC**

**Accounts Payable-Post**

**As of February 28, 2011**

| Vendor Name | Current | 1-30 | 31-60 | 61-90 | 91-120 | 120+ | Balance |
|---|---|---|---|---|---|---|---|
| ADT SECURITY SERVICES, INC | 0.00 | 0.00 | 0.00 | 135.10 | 0.00 | 0.00 | 135.10 |
| AJC BUILDING MAINTENANCE | 0.00 | 595.38 | 370.00 | 0.00 | 0.00 | 0.00 | 965.38 |
| AMERICAN BLDG COMFORT SERVICES, INC | 85.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.72 |
| ARROWHEAD | 150.68 | 139.54 | 0.00 | 0.00 | 0.00 | 0.00 | 290.22 |
| BEAUMONT SAFE & LOCK | 0.00 | 0.00 | 74.00 | 0.00 | 0.00 | 0.00 | 74.00 |
| BRINK'S, INC | 542.10 | 209.80 | 201.29 | 0.00 | 0.00 | 0.00 | 953.19 |
| CITY OF LOS ANGELES - OFFICE OF FINANCE | 0.00 | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 |
| CPG PARTNERS, L.P (Cab) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,929.27) | (1,929.27) |
| CR&R INCORPORATED | 139.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 139.27 |
| DGA SECURITY SYSTEMS, INC | 1,500.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.43 |
| E.J. HARRISON & SONS, INC | 0.00 | 106.74 | 106.74 | 0.00 | 0.00 | 0.00 | 213.48 |
| FEDERAL EXPRESS | 36.99 | 456.21 | 10.26 | 0.00 | 0.00 | 0.00 | 503.46 |
| FRONTLINE SECURITY SERVICES, INC | 0.00 | 0.00 | 1,144.45 | 858.33 | 0.00 | 0.00 | 2,002.78 |
| INSIGHT | 0.00 | 0.00 | 427.81 | 0.00 | 0.00 | 0.00 | 427.81 |
| KAVIN CONSTRUCTION, INC | 0.00 | 0.00 | 295.72 | 0.00 | 0.00 | 0.00 | 295.72 |
| KEENPAC N.A. LTD - NJ | 0.00 | 5,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,380.00 |
| LA SIERRA FIRE EQUIPMENT, INC | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 25.00 |
| MOPHEADS UNLIMITED | 225.00 | 755.00 | 0.00 | 0.00 | 0.00 | 0.00 | 980.00 |
| NEW EDGE NETWORKS | 3,132.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,132.17 |
| OPRANDY'S FIRE & SAFETY EQUIPMENT, INC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53.63 | 53.63 |
| PCM TECHNOLOGIES, LLC | 0.00 | 80.00 | 80.00 | 0.00 | 0.00 | 0.00 | 160.00 |
| PETTY CASH - Robertson | 0.00 | 332.87 | 0.00 | 0.00 | 0.00 | 0.00 | 332.87 |
| PETTY CASH - Wood | 0.00 | 378.91 | 0.00 | 0.00 | 0.00 | 0.00 | 378.91 |
| PITNEY BOWES | 0.00 | 0.00 | 161.34 | 0.00 | 0.00 | 0.00 | 161.34 |
| POLAND SPRING | 0.00 | 204.90 | 0.00 | 0.00 | 0.00 | 0.00 | 204.90 |
| PREMIER BUILDING MAINTENANCE, INC | 0.00 | 400.00 | 600.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| ROCK AND REPUBLIC | 0.00 | 56,246.00 | 34,462.75 | 229,765.95 | 264,358.10 | 3,723,217.90 | 4,308,050.70 |
| ROCK COSMETICS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,202.40 | 1,202.40 |
| SOUTHERN CALIFORNIA EDISON | 0.00 | 399.90 | 0.00 | 0.00 | 0.00 | (505.77) | (105.87) |
| SYNERGY BUILDING SERVICES, LLC | 0.00 | 0.00 | 529.81 | 0.00 | 0.00 | 0.00 | 529.81 |

| Vendor Name | Current | 1-30 | 31-60 | 61-90 | 91-120 | 120+ | Balance |
|---|---|---|---|---|---|---|---|
| TERMINIX PROCESSING CENTER | 0.00 | 0.00 | 45.00 | 45.00 | 75.00 | 0.00 | 165.00 |
| THE GAS COMPANY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (78.62) | (78.62) |
| VERIZON CALIFORNIA | 0.00 | 123.80 | 0.00 | 253.30 | 0.00 | 0.00 | 377.10 |
| WASTE MANAGEMENT | 0.00 | 267.11 | 267.11 | 0.00 | 0.00 | 0.00 | 534.22 |
| Grand Total | 5,812.36 | 66,090.16 | 38,776.28 | 231,082.68 | 264,433.10 | 3,721,960.27 | 4,328,154.85 |



## Accrued Expenses

| Acct. # | Description | 02/28/11 Balance |
|---|---|---|
| 200-1030-00 | ACCRUED EXPENSES | |
| 01/31/09 | RENT EXPENSE FOR SPRING STREET | 125,000.00 |
| 03/31/09 | RECORD RENT FOR RODEO PROP(2/20-3/31) | 244,444.00 |
| 04/30/09 | RENT EXPENSE FOR SPRING STREET | 125,000.00 |
| 04/30/09 | RECORD RENT FOR RODEO PROP APR 09 | 183,333.00 |
| 05/31/09 | RENT EXPENSE FOR SPRING STREET | 125,000.00 |
| 06/30/09 | RECORD RENT FOR RODEO PROP MAY 09 | 183,333.00 |
| 06/30/09 | RECORD RENT FOR RODEO PROP JUN 09 | 183,333.00 |
| 07/31/09 | RECORD RENT FOR RODEO PROP JUL 09 | 183,333.00 |
| 08/31/09 | RECORD RENT FOR RODEO PROP AUG 09 | 183,333.00 |
| 09/30/09 | RECORD RENT FOR RODEO PROP SEP 09 | 183,333.00 |
| 10/31/09 | RECORD RENT FOR RODEO PROP OCT 09 | 183,333.00 |
| 11/30/09 | RECORD RENT FOR RODEO PROP NOV 09 | 183,333.00 |
| 12/31/09 | RECORD RENT FOR RODEO PROP DEC 09 | 183,333.00 |
| 01/31/10 | RECORD RENT FOR RODEO PROP JAN 10 | 183,333.00 |
| 02/28/10 | RECORD RENT FOR RODEO PROP FEB 10 | 183,333.00 |
| 03/31/10 | RECORD RENT FOR RODEO PROP MAR 10 | 183,333.00 |
| 03/31/10 | CABAZON CREDIT CARD FEES | 6,084.61 |
| 03/31/10 | CAMARILLO CREDIT CARD FEES | 3,728.52 |
| 02/28/11 | ROBERTSON CREDIT CARD FEES | 2,603.86 |
| 01/31/11 | WOODBURY CREDIT CARD FEES | 1,488.85 |
| | **TOTAL ACCRUED EXPENSES** | **2,833,345.84** |



ROCK & REPUBLIC

## OTHER PAYABLES

| Acct. # | Category | 02/28/11 Balance |
|---|---|---|
| 205-1030-00 | SALES TAX PAYABLE-CABAZON STORE | 48,386 |
| 205-1030-00 | SALES TAX PAYABLE-ROBERTSON STORE | 22,248 |
| 205-1030-00 | SALES TAX PAYABLE-CAMARILLO STORE | 17,794 |
| 205-1030-00 | SALES TAX PAYABLE-WOODBURY STORE | 136,579 |
| | **TOTAL OTHER PAYABLE** | **225,008** |

**TRIPLE R, INC.**

### ACCOUNTS RECEIVABLES RECONCILIATION AND AGING

| Cash Receivable Reconciliation | Amount |
|---|---|
| Total  House Receivable at the beginning of reporting period | 83,789.02 |
| Plus: Amounts billed during the period | 157,781.23 |
| Less: Amounts collected during period | (45,646.73) |
| Adjustments/Wirte Offs | 0.00 |
| **Total Cash Receivable at the end of reporting period** | **195,923.52** |

| Amex Receivable Reconciliation | Amount |
|---|---|
| Total Distributors Receivable at the beginning of reporting period | 60,625.01 |
| Plus: Amounts billed during the period | 57,992.09 |
| Less: Amounts collected during period | (93,568.26) |
| Adjustments/Wirte Offs | 0.00 |
| **Total Amex Receivable at the end of reporting period** | **25,048.84** |

| Visa/MCReceivable Reconciliation | Amount |
|---|---|
| Total CB In Disputes at the beginning of reporting period | 13,724.04 |
| Plus: Amounts billed during the period | 286,065.90 |
| Less: Amounts collected during period | (289,672.42) |
| Adjustments/Wirte Offs | 0.00 |
| **Total Visa/MCReceivable Reconciliation** | **10,117.52** |

| Discovery/JCB Receivable Reconciliation | Amount |
|---|---|
| Total CB In Disputes at the beginning of reporting period | 559.00 |
| Plus: Amounts billed during the period | 5,647.44 |
| Less: Amounts collected during period | (5,647.43) |
| Adjustments/Wirte Offs | 0.00 |
| **Total Discovery/JCB Receivable Reconciliation** | **559.01** |

| Accounts Receivable Aging | Current | 1-30 Days | 31-60 Days | 61-90 Days | 90+ Days | Balance |
|---|---|---|---|---|---|---|
| CASH RECEIVABLE | 195,923.52 | 0.00 | 0.00 | 0.00 | 0.00 | 195,923.52 |
| AMEX RECEIVABLE | 25,048.84 | 0.00 | 0.00 | 0.00 | 0.00 | 25,048.84 |
| VISA/MC RECEIVABLE | 10,117.52 | 0.00 | 0.00 | 0.00 | 0.00 | 10,117.52 |
| DISCOVER/JCB RECEIVABLE | 559.01 | 0.00 | 0.00 | 0.00 | 0.00 | 559.01 |
| TOTAL ACCOUNTS RECEIVABLE | 231,648.89 | 0.00 | 0.00 | 0.00 | 0.00 | 231,648.89 |
| | | | | | | |
| LESS: ALLOWANCE FOR BAD DEBT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | |
| **NET ACCOUNTS RECEIVABLE** | **231,648.89** | **0.00** | **0.00** | **0.00** | **0.00** | **231,648.89** |

### TAXES RECONCILIATION AND AGING

| Taxes Payable | Current | 1-30 Days | 31-60 Days | 61-90 Days | 90+ Days | Balance |
|---|---|---|---|---|---|---|
| 0 - 30 days old | N/A | N/A | N/A | N/A | N/A | N/A |
| 31 - 60 days old | N/A | N/A | N/A | N/A | N/A | N/A |
| 61 - 90 days old | N/A | N/A | N/A | N/A | N/A | N/A |
| 91+ 60 days old | N/A | N/A | N/A | N/A | N/A | N/A |
| Total Taxes Payable | N/A | N/A | N/A | N/A | N/A | N/A |
| **Total Accounts Payable** | N/A | N/A | N/A | N/A | N/A | N/A |

TRIPLE R, INC.
MOR-6: Payments to Insiders and Professional  - **NONE**

**DEBTOR QUESTIONAIRE**
**Schedule Form # MOR-7**
**FEBRUARY 2011**

| | | Triple R, Inc. | | Comments |
|---|---|---|---|---|
| | | Yes | No | |
| 1 | Have any assets been sold or transferred outside the normal course of business? | | X | |
| 2 | Have any funds been disbursed from any account other than a debtor in possession account? | | X | |
| 3 | Is the Debtor delinquent in the filing of any post-petition tax returns? | | X | |
| 4 | Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the Debtor received notice or cancellation of such policies? | | X | |
| 5 | Is the Debtor delinquent in paying any insurance premium payment? | | X | |
| 6 | Have any payments been made on pre-petition liabilities this reporting period? | X | | To Rock & Republic for Merchandise |
| 7 | Are there any post-petition receivables due from related parties? | | X | |
| 8 | Are any post-petition payroll taxes past due? | | X | |
| 9 | Are any post-petition State or Federal income taxes past due? | | X | |
| 10 | Are any post-petition real estate taxes past due? | | X | |
| 11 | Are any other post-petition taxes past due | | X | |
| 12 | Have any pre-petition taxes been paid? | | X | |
| 13 | Are any amounts owed to post-petition crediors deliquent? | | X | |
| 14 | Are any wage payments past due? | | X | |
| 15 | Have any post-petition loans been received by the Debtor from any party? | | X | CIT - DIP lender |
| 16 | Is the Debtor delinquent in payment any US Trustee fees? | | X | |
| 17 | Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X | |
| 18 | Have the owners or shareholders received any compensation outside of the normal course of business? | | X | |